# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

| | | |
|---|---|---|
| In re: | § | Case  No. 08-19029-LMI |
| | § | |
| CARDIAC MANAGEMENT SYSTEMS, | § | |
| INC | § | |
| | § | |
| | § | |
| Debtor | | |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 06/30/2008. The case was converted to one under Chapter 7 on 11/13/2008. The undersigned trustee was appointed on 11/13/2008.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                $11,832,955.93

    Funds were disbursed in the following amounts:

    | | |
    |---|---|
    | Payments made under an interim distribution | $0.00 |
    | Administrative expenses | $9,185,010.43 |
    | Bank service fees | $83,442.67 |
    | Other Payments to creditors | $1,925,040.72 |
    | Non-estate funds paid to 3rd Parties | $0.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $639,462.11 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>03/17/2009</u> and the deadline for filing government claims was <u>03/17/2009</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$311,383.32</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$263,116.24</u> as interim compensation and now requests the sum of <u>$48,267.08*</u>, for a total compensation of <u>$311,383.32</u>[2]*.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$804.35</u>, and now requests reimbursement for expenses of <u>$438.61,</u> for total expenses of <u>$1,242.96</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>03/04/2021</u>                    By:    <u>/s/ Kenneth A. Welt</u>
                                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).
**\*The Trustee has voluntarily reduced his gross final fee by 17.5% ($66,855.36).**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1                    Exhibit A

| Case No.: | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date Filed (f) or Converted (c): | 11/13/2008 (c) |
| For the Period Ending: | 3/4/2021 | §341(a) Meeting Date: | 12/17/2008 |
| | | Claims Bar Date: | 03/17/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | BANK ACCOUNTS Cardiac Management | $12,236.29 | $12,236.29 | | $45,977.43 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #1 Prior Chapter | | | | | |
| 2 | STOCK AND BUSINESS INTERESTS | $43,000.00 | $43,000.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #2 Prior Chapter | | | | | |
| 3 | Funds Turned Over Chapter 11 Cardiac Management **(u)** | $0.00 | $0.00 | | $756,121.21 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #3 | | | | | |
| 4 | TAX REFUNDS **(u)** | $0.00 | $0.00 | | $9,230.22 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #4 | | | | | |
| 5 | Void | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #5 | | | | | |
| 6 | SETTLEMENTS **(u)** | $0.00 | $0.00 | | $98,778.55 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #6 2004 exams regarding insurance companies  anticipate litigation necessary for funds. | | | | | |
| 7 | Void | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #7 | | | | | |
| 8 | SECURITY DEPOSITS **(u)** | $0.00 | $0.00 | | $201.36 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #8 | | | | | |
| 9 | Med Lab Supply Co **(u)** | $0.00 | $0.00 | | $60,000.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #9 | | | | | |
| 10 | Void | $0.00 | $0.00 | | $0.00 | FA |
| 11 | Void | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #10 | | | | | |
| 12 | Settlement Steven Merandi **(u)** | $0.00 | $0.00 | | $9,000.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #11 Motion 1/3/11 DE# 1071 Order on settlement dated 1/31/11 DE# 1095 | | | | | |
| 13 | Settlement GE Walker **(u)** | $0.00 | $0.00 | | $15,000.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #12 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  2          Exhibit A

| Case No.: | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date Filed (f) or Converted (c): | 11/13/2008 (c) |
| For the Period Ending: | 3/4/2021 | §341(a) Meeting Date: | 12/17/2008 |
| | | Claims Bar Date: | 03/17/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | motion dated 1/3/11 DE# 1072 | | | | | |
| | Waive all rights ot claims | | | | | |
| | Settlement per DE# 1101 dated 2/7/11 | | | | | |
| **Ref. #** | | | | | | |
| 14 | Void | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Settlement AT&T (u) | $0.00 | $0.00 | | $8,870.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #13 | | | | | |
| | Motion CP# 1096 1/31/11 | | | | | |
| | Pwe Order dated 3/3/11 DE# 1116 | | | | | |
| 16 | Settlement Valerio & Raimundo (u) | $0.00 | $0.00 | | $12,500.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #14 | | | | | |
| | Payment per order dated 3/21/11 DE# 1119 | | | | | |
| 17 | Settlement Philip Makad Estate (u) | $0.00 | $0.00 | | $750.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #15 | | | | | |
| 18 | Settlement Mallinckrodt, Inc. (u) | $0.00 | $0.00 | | $28,000.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #16 | | | | | |
| | Per Order dated 1/5/11 DE# 1074 | | | | | |
| | Waive all claims | | | | | |
| 19 | Settlement Bugnone (u) | $0.00 | $0.00 | | $1,500.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #17 | | | | | |
| | $1,500.00 waive all rights to claims | | | | | |
| | Per order dated 2/16/11 DE# 1107 | | | | | |
| 20 | Director and Officer Settlement (u) | $0.00 | $0.00 | | $2,400,000.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #18 | | | | | |
| | Settlement per Order dated 4/23/13 ECF# 1387 | | | | | |
| 21 | Settlement Accounting Liability Actions (u) | $0.00 | $0.00 | | $275,000.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #19 | | | | | |
| | Settlement Stephen Cianciulli and Elaine Gobstein /as personal representatives for the estate of Harold Gobstein Order dated 7/19/11 ECF# 1173 | | | | | |
| 22 | Virtual Imaging, Inc. Settlement (u) | $0.00 | $0.00 | | $689.93 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #20 | | | | | |
| | ECF #1146 dated 5/31/11 Order | | | | | |
| 23 | Siemens Settlement (u) | $0.00 | $0.00 | | $2,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  3        Exhibit A

| Case No.: | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date Filed (f) or Converted (c): | 11/13/2008 (c) |
| For the Period Ending: | 3/4/2021 | §341(a) Meeting Date: | 12/17/2008 |
| | | Claims Bar Date: | 03/17/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Original Case 08-19029 Asset #21 ECF #1169 dated 7/17/11 Order | | | | | |
| Ref. # | | | | | | |
| 24 | GE Healthare Settlement **(u)** | $0.00 | $0.00 | | $6,500.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #22 ECF #1183 dated 8/15/11 Order | | | | | |
| 25 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #23 | | | | | |
| 26 | Citicorp Leasing Settlement **(u)** | $0.00 | $0.00 | | $7,750.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #24 ECF #1147 dated 5/31/11 Order | | | | | |
| 27 | Settlement General Electric Capital Corp **(u)** | $0.00 | $0.00 | | $55,000.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #25 ECF #1182 dated 8/15/11 Order | | | | | |
| 28 | Settlement with City of Lake Worth **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19029 Asset #26 | | | | | |
| 29 | BANK ACCOUNTS DTG Management **(u)** | $5,501.33 | $5,501.33 | | $66,915.81 | FA |
| **Asset Notes:** | Original Case 08-19036 Asset #1 Chapter 11 | | | | | |
| 30 | SECURITY DEPOSITS | $3,436.13 | $3,436.13 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19036 Asset #2 Administered during Chapter 11 | | | | | |
| 31 | LIQUIDATED DEBTS OWING DEBTOR | $1,094,738.00 | $1,094,738.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19036 Asset #3 Administered during Chapter 11 | | | | | |
| 32 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $202.64 | $202.64 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19036 Asset #4 Administered during Chapter 11 | | | | | |
| 33 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $213,171.47 | $213,171.47 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19036 Asset #5 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4         Exhibit A

| Case No.: | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date Filed (f) or Converted (c): | 11/13/2008 (c) |
| For the Period Ending: | 3/4/2021 | §341(a) Meeting Date: | 12/17/2008 |
| | | Claims Bar Date: | 03/17/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 34    ACCOUNTS RECEIVABLE | $0.00 | $0.00 | | $822,189.62 | FA |
| **Asset Notes:**    Original Case 08-19036 Asset #6 | | | | | |
| Currently being collected till 3/15/10 | | | | | |
| 35    SETTLEMENT                                (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19036 Asset #7 | | | | | |
| Associated with 08-10929 | | | | | |
| 36    BANK ACCOUNTS DTG of Sunset Square Inc | $2,697.30 | $2,697.30 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19039 Asset #1 | | | | | |
| Administered during prior chapter 11 | | | | | |
| 37    Chapter 11 Conversion Funds DTG of Sunset       (u) Square Inc | $0.00 | $0.00 | | $4,600.48 | FA |
| **Asset Notes:**    Original Case 08-19039 Asset #2 | | | | | |
| 38    BANK ACCOUNTS DTG of Sunset Square Two Inc | $487.32 | $487.32 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19044 Asset #1 | | | | | |
| Adinistered in Chapter 11 | | | | | |
| 39    Chapter 11 Conversion Funds DTG of Sunset       (u) Square Two Inc | $0.00 | $0.00 | | $702.17 | FA |
| **Asset Notes:**    Original Case 08-19044 Asset #2 | | | | | |
| 40    BANK ACCOUNTS Diagnostic Testing Group Inc. | $50.00 | $50.00 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19047 Asset #1 | | | | | |
| ADMINISTERED CHAPTER 11 | | | | | |
| 41    BANK ACCOUNTS Operations account             (u) Diagnostic Testing Group Inc. | $8,803.31 | $8,803.31 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19047 Asset #2 | | | | | |
| ADMINISTERED CHAPTER 11 | | | | | |
| 42    SECURITY DEPOSITS | $8,973.76 | $8,973.76 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19047 Asset #3 | | | | | |
| ADMINISTERED CHAPTER 11 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5        Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **For the Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date Filed (f) or Converted (c):** | 11/13/2008 (c) |
| **§341(a) Meeting Date:** | 12/17/2008 |
| **Claims Bar Date:** | 03/17/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43 | STOCK 100% Diagnostic Testing Group | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #4 | | | | | |
| | ADMINISTERED CHAPTER 11 | | | | | |
| 44 | ACCOUNTS RECEIVABLE | $2,734,745.77 | $2,734,745.77 | | $5,301.74 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #5 | | | | | |
| | ADMINISTERED CHAPTER 11 OR IN ASSOCIATED CASES | | | | | |
| 45 | LIQUIDATED DEBTS OWING DEBTOR | $31,689.00 | $31,689.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #6 | | | | | |
| | ADMINISTERED CHAPTER 11 | | | | | |
| 46 | LICENSES | $25,487.00 | $25,487.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #7 | | | | | |
| | ADMINISTERED CHAPTER 11 | | | | | |
| 47 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #8 | | | | | |
| | ADMINISTERED CHAPTER 11 | | | | | |
| 48 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $1,351,490.84 | $1,351,490.84 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #9 | | | | | |
| | ADMINISTERED CHAPTER 11 | | | | | |
| 49 | LEASEHOLD IMPROVEMENTS | $663,588.87 | $663,588.87 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #10 | | | | | |
| | ADMINISTERED CHAPTER 11 | | | | | |
| 50 | FUNDS TURNED OVER CHAPTER 11 **(u)** Diagnostic Testing Group | $0.00 | $0.00 | | $50.00 | FA |
| **Asset Notes:** | Original Case 08-19047 Asset #11 | | | | | |
| 51 | Receivables | Unknown | $765,602.14 | | $765,602.14 | FA |
| **Asset Notes:** | Balance of $3,000 AR 6.30.09  Original Case 08-19050 Asset #1 | | | | | |
| | On Going Collections | | | | | |
| | See collections in associated cases | | | | | |
| 52 | BANK ACCOUNTS **(u)** DTG of Miami | $95,620.37 | $95,620.37 | | $101,832.32 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit A

| | | | |
|---|---|---|---|
| **Case No.:** | 08-19029-LMI | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Date Filed (f) or Converted (c):** | 11/13/2008 (c) |
| **For the Period Ending:** | 3/4/2021 | **§341(a) Meeting Date:** | 12/17/2008 |
| | | **Claims Bar Date:** | 03/17/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:**   Original Case 08-19050 Asset #2 | | | | | |
|              Admin Prior Chapter | | | | | |
| **Ref. #** | | | | | |
| 53    Lease | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19050 Asset #3 | | | | | |
|              Prior Chapter | | | | | |
| 54    Receivables | $2,507,155.57 | $2,507,155.57 | | $2,344,080.54 | FA |
| **Asset Notes:**   Remaining AR $6,000 6.30.09 | | | | | |
|              $65,000 Medicare  Original Case 08-19053 Asset #1 | | | | | |
|              On going receivables | | | | | |
| 55    BANK ACCOUNTS DTG of Lake Worth          **(u)** | $120,200.92 | $120,200.92 | | $92,255.55 | FA |
| **Asset Notes:**   Original Case 08-19053 Asset #2 | | | | | |
|              Prior Chapter | | | | | |
| 56    SECURITY DEPOSITS | $79,609.56 | $79,609.56 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19053 Asset #3 | | | | | |
|              Prior Chapter | | | | | |
| 57    LIQUIDATED DEBTS OWING DEBTOR | $336,255.00 | $336,255.00 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19053 Asset #4 | | | | | |
|              Prior Chapter | | | | | |
| 58    OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $14,121.10 | $14,121.10 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19053 Asset #5 | | | | | |
|              Prior chapter | | | | | |
| 59    MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $1,372,406.55 | $1,372,406.55 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19053 Asset #6 | | | | | |
|              Prior Chapter | | | | | |
| 60    LEASE IMPROVEMENT | $179,222.83 | $179,222.83 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19053 Asset #7 | | | | | |
|              Prior Chapter | | | | | |
| 61    BANK ACCOUNTS | $46.50 | $46.50 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19058 Asset #1 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    7            Exhibit A

| | |
|---|---|
| **Case No.:** 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** CARDIAC MANAGEMENT SYSTEMS, INC | **Date Filed (f) or Converted (c):** 11/13/2008 (c) |
| **For the Period Ending:** 3/4/2021 | **§341(a) Meeting Date:** 12/17/2008 |
| | **Claims Bar Date:** 03/17/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 62    BANK ACCOUNTS                                      (u) | $41,856.15 | $41,856.15 | | $272,018.76 | FA |
| **Asset Notes:**    Original Case 08-19062 Asset #1 | | | | | |
|                     Chapter 11 | | | | | |
| 63    SECURITY DEPOSITS | $22,599.62 | $22,599.62 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19062 Asset #2 | | | | | |
|                     Administered during Chapter 11 | | | | | |
| 64    ACCOUNTS RECEIVABLE | $4,390,435.67 | $4,390,435.67 | | $2,204,157.04 | FA |
| **Asset Notes:**    Original Case 08-19062 Asset #3 | | | | | |
|                     Currently Being Collected | | | | | |
|                     Collections not pursued after 3/15/10 | | | | | |
|                     some late receivables have been deposited | | | | | |
| 65    LIQUIDATED DEBTS OWING DEBTOR | $136,106.00 | $136,106.00 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19062 Asset #4 | | | | | |
|                     Administered during Chapter 11 | | | | | |
| 66    OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES0 | $11,097.08 | $11,097.08 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19062 Asset #5 | | | | | |
|                     Administered during Chapter 11 | | | | | |
| 67    MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $1,316,368.74 | $1,316,368.74 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19062 Asset #6 | | | | | |
|                     Administered during Chapter 11 | | | | | |
|                     Case Associated to Cardiac Systems Inc 08-19029 | | | | | |
|                     4 Quinton Treadmills $$23,018.98 | | | | | |
|                     Computer Equipment $ 5,908.89 | | | | | |
|                     Magnatome Sympnony Syngo Options  $ 18,890.02 | | | | | |
|                     Medical Supplies $ 7,304.40 | | | | | |
|                     Misc | | | | | |
| 68    Leasehold Improvements | $217,551.72 | $217,551.72 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19062 Asset #7 | | | | | |
|                     Administered during Chapter 11 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  8    Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **For the Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date Filed (f) or Converted (c):** | 11/13/2008 (c) |
| **§341(a) Meeting Date:** | 12/17/2008 |
| **Claims Bar Date:** | 03/17/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 69  SETTLEMENT  (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19062 Asset #8 | | | | | |
|    This will be administered in associated case | | | | | |
| 70  BANK ACCOUNTS | $1,968.37 | $1,968.37 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19064 Asset #1 | | | | | |
|    Administered during chapter 11 | | | | | |
| 71  CHAPTER 11 FUNDS  (u) | Unknown | $1,768.37 | | $1,768.37 | FA |
| **Asset Notes:**   Original Case 08-19064 Asset #2 | | | | | |
| 72  Receivables | $635,972.59 | $635,972.59 | | $64,834.46 | FA |
| **Asset Notes:**   Original Case 08-19066 Asset #1 | | | | | |
|    On going collections | | | | | |
| 73  BANK ACCOUNTS  (u) | $77,747.38 | $77,747.38 | | $64,127.76 | FA |
| **Asset Notes:**   Original Case 08-19066 Asset #2 | | | | | |
|    Admin Prior Chapter | | | | | |
| 74  SECURITY DEPOSITS | $39,698.00 | $39,698.00 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19066 Asset #3 | | | | | |
|    Prior Chapter | | | | | |
| 75  LIQUIDATED DEBTS OWING DEBTOR | $47,302.00 | $47,302.00 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19066 Asset #4 | | | | | |
|    Admin Prior Chapter | | | | | |
| 76  GENERAL INTANGIBLES | $80,000.00 | $80,000.00 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19066 Asset #5 | | | | | |
|    Admin Prior Chapter | | | | | |
| 77  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $24,639.37 | $24,639.37 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19066 Asset #6 | | | | | |
|    Prior Chapter | | | | | |
| 78  MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $1,358,287.80 | $1,358,287.80 | | $0.00 | FA |
| **Asset Notes:**   Original Case 08-19066 Asset #7 | | | | | |
|    Prior Chapter | | | | | |
| 79  LEASE IMPROVEMENTS | $9,910.17 | $9,910.17 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    9          Exhibit A

| Case No.: | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date Filed (f) or Converted (c): | 11/13/2008 (c) |
| For the Period Ending: | 3/4/2021 | | §341(a) Meeting Date: | 12/17/2008 |
| | | | Claims Bar Date: | 03/17/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Original Case 08-19066 Asset #8 | | | | | |
| | Prior Chapter | | | | | |
| **Ref. #** | | | | | | |
| 80 | BANK ACCOUNTS | $941.08 | $941.08 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19068 Asset #1 | | | | | |
| | Administered during Chapter 11 | | | | | |
| 81 | Chapter 11 Funds                **(u)** | $0.00 | $0.00 | | $741.09 | FA |
| **Asset Notes:** | Original Case 08-19068 Asset #2 | | | | | |
| 82 | ACCOUNTS RECEIVABLE | $2,059,880.07 | $2,059,880.07 | | $26,595.03 | FA |
| **Asset Notes:** | Original Case 08-19069 Asset #1 | | | | | |
| | On Going Collections 3/15/10 | | | | | |
| 83 | BANK ACCOUNTS                **(u)** | $20,828.81 | $20,828.81 | | $26,728.27 | FA |
| **Asset Notes:** | Original Case 08-19069 Asset #2 | | | | | |
| 84 | SECURITY DEPOSITS | $19,431.89 | $19,431.89 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19069 Asset #3 | | | | | |
| | Prior Chapter | | | | | |
| 85 | LIQUIDATED DEBTS OWING DEBTOR | $134,815.00 | $134,815.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19069 Asset #4 | | | | | |
| | Prior Chapter | | | | | |
| 86 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $7,938.60 | $7,938.60 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19069 Asset #5 | | | | | |
| | Prior Chapter | | | | | |
| 87 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $1,454,654.00 | $1,454,654.00 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19069 Asset #6 | | | | | |
| | Prior Chapter | | | | | |
| 88 | LEASE IMPROVEMENT | $557,490.31 | $557,490.31 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19069 Asset #7 | | | | | |
| | Prior Chapter | | | | | |
| 89 | BANK ACCOUNTS | $927.35 | $927.35 | | $0.00 | FA |
| **Asset Notes:** | Original Case 08-19071 Asset #1 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    10        Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **For the Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date Filed (f) or Converted (c):** | 11/13/2008 (c) |
| **§341(a) Meeting Date:** | 12/17/2008 |
| **Claims Bar Date:** | 03/17/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Administered in Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 90    SECURITY DEPOSITS          (u) | $41,455.00 | $41,455.00 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19071 Asset #2 | | | | | |
| Administered in Chapter 11 | | | | | |
| 91    Funds Turned Over          (u) | $0.00 | $0.00 | | $5,437.19 | FA |
| **Asset Notes:**    Original Case 08-19071 Asset #3 | | | | | |
| 92    Receivables | $115,651.23 | $115,651.23 | | $907,968.06 | FA |
| **Asset Notes:**    Balance a/r $4,000 6.30.09  Original Case 08-19073 Asset #1 | | | | | |
| On going collections through 3/15/10 | | | | | |
| Receiving payments $23 / month 6/22/10 | | | | | |
| 93    BANK ACCOUNTS          (u) | $32,958.14 | $32,958.14 | | $93,660.25 | FA |
| **Asset Notes:**    Original Case 08-19073 Asset #2 | | | | | |
| Administered in Chapter 11 | | | | | |
| 94    OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $8,943.71 | $8,943.71 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19073 Asset #3 | | | | | |
| Administered in Chapter 11 | | | | | |
| 95    MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $391,055.10 | $391,055.10 | | $0.00 | FA |
| **Asset Notes:**    Original Case 08-19073 Asset #4 | | | | | |
| Administered in Chapter 11 | | | | | |
| 96    GE Capital Information Technology          (u) | $0.00 | $0.00 | | $2,500.00 | FA |
| **Asset Notes:**    Order dated 5/1/12 ECF# 1307 | | | | | |
| 97    Gen Corp Tax Refund for NY Entities          (u) | $0.00 | $0.00 | | $2,229.20 | FA |
| **Asset Notes:**    Refund of Corporate Taxes on NY Entities | | | | | |
| 98    City of Lake Worth Settlement          (u) | $0.00 | $0.00 | | $9,443.86 | FA |
| **Asset Notes:**    ECF #1286 Order | | | | | |
| 99    Dr. Elizabeth Mendoza Settlement          (u) | $0.00 | $0.00 | | $5,000.00 | FA |
| **Asset Notes:**    ECF #1318 dated 7/12/12 Order | | | | | |
| 100    Triplenet Properties Settlement          (u) | $0.00 | $0.00 | | $45,913.45 | FA |
| **Asset Notes:**    Six equal payments of $7,652.24 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    11          Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Date Filed (f) or Converted (c):** 11/13/2008 (c) |
| **For the Period Ending:** | 3/4/2021 | **§341(a) Meeting Date:** 12/17/2008 |
| | | **Claims Bar Date:** 03/17/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Per order dated 7/12/12 ECF# 1317 | | | | | |
| **Ref. #** | | | | | | |
| 101 | Reimbursement from  Budget Funding | $0.00 | $0.00 | | $80,000.00 | FA |
| 102 | Settlement Joaquin Mendez MD, PA **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | ECF #1443 dated 7/10/14 Order | | | | | |
| 103 | Gonzalo J. Iravedra, PA Settlement **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | ECF #1450 dated 10/15/14 Order | | | | | |
| 104 | Welt V AC&S Transportation, Inc. **(u)** | $3,000.00 | $3,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | ECF #1465 dated 2/3/15 Motion ECF #1470 dated 3/2/15 Order | | | | | |
| 105 | Oak Point Partners, Inc. **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | ECF #1478 dated 7/20/15 Order ECF #1501 Report of Sale | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $934.07 | FA |

| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|
| | $24,166,448.38 | $24,952,818.89 | $11,832,955.93 | $0.00 |

**Major Activities affecting case closing:**

07/31/2020    Judge Isicoff said to go ahead and prepare and submit TFR, will submit by 8/31/20.  Trustee reviewed case progress. (LT)

07/10/2020    Status hearing set for 7/27/20 for Judge to review proposed final distributions as she had requested in the past. (LT)

12/30/2019    Case closing in progress and hearing needed as per LMI to review TFR and final fee applications.

12/31/2017    Final fee applications needed from professionals; hearing is required per LMI request; TFR to follow.

12/31/2016    Tax issues being addressed; once professional final fee applications are filed a hearing is needed as per LMI request; TFR to follow.

12/29/2015    401K issues most likely to be cleared up by the end of December, 2015.  Adversary case 14-01092 to be closed.  Case review and TFR to follow.

12/31/2014    12/31/14

Finishing 401K resolution

Continued pursue 3 Avoidance Actions

1 subject to settlement

1 subject to default

1 pending settlement-gk

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    12         Exhibit A

| | |
|---|---|
| **Case No.:** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **For the Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date Filed (f) or Converted (c):** | 11/13/2008 (c) |
| **§341(a) Meeting Date:** | 12/17/2008 |
| **Claims Bar Date:** | 03/17/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Wind down of operations and transition of operations to Merrill  Lynch;

2. Resolution of outstanding medical record and business record  issues;

3. Bringing avoidance actions; and 4. Supporting David Cimo as  special counsel in his litigation efforts.12/31/09 gk

Jointly Administered with various cases  08-19036-39-44-47-50-53-58-62-64-66-68-69-71-73

890 extension to operate till 1/15/2010

1)    AR collection efforts continuing with ML sharing  agreement

2)    D&O demand has been made, but adversary not filed.

3)    Insider avoidable analysis completed and provided to  special counsel.

4)    Investigating audit malpractice.

5)    Investigating 90 day preference analysis

6)    Tax returns for 2008 in process.

Special counsel pursuing litigation against directors and  officers against auditors

1) Preference Actions

2) D&O

3) Accounting Liability Actions

General counsel filing several avoidance actions and prosecuting  other avoidance actions  6/24/10 gk

Associated cases consolidated

Ongoing action with special council regarding, preference  actions, D&O, and Accounting Liability Actions 12/09/10 gk

Resolution of claims issues

Collection on settlements

05/03/12 anticipated BDO settlement

06/21/12 - Mailed tax returns to various tax agencies. (sm)

06/22/12 - Mailed K1s. (sm)

06/26/12 Mailed Form UCT-6. (sm)

12/31/12 Anticipating Liability Actions settlement

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   13          Exhibit A

| | |
|---|---|
| **Case No.:** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **For the Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date Filed (f) or Converted (c):** | 11/13/2008 (c) |
| **§341(a) Meeting Date:** | 12/17/2008 |
| **Claims Bar Date:** | 03/17/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Working on reconciling case transfers that differ once the case  was consolidated-gk

06/03/13 Mailed 2012 Form 1120S to Centralized Insolvency Operation and Dept of Treasury. Mailed 2009 Form CT-3-S to NYS Corporation Tax Processing Unit and NYS Dept of Taxation and Finance. (sb)

06/04/13 - Mailed Schedule K1's and NY Shareholder forms. (sb)

12/31/13- Assets fully administered

12/31/13- Pending preference actions

1.  AC & S Transportation - $10,106.50
2.  Gonzalo J. Iravedra, PA - $11,831.25
3.  Juaquin Mendez, MD PA -$13,775.00
4.  Germaine Rodriguez, MD PA - $49,740.00
5.  Maruja Santiago - $26,085.00
6.  RAD Imaging - $48,115.00

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2010 | **Current Projected Date Of Final Report (TFR):** | 09/30/2020 |

/s/ KENNETH A. WELT

KENNETH A. WELT

Page No: 1          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******0219 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2010 | | FUNDING ACCOUNT: **********0265 | Transfer | 9999-000 | $185,000.00 | | $185,000.00 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $10.64 | | $185,010.64 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $22.81 | | $185,033.45 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $23.57 | | $185,057.02 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $22.82 | | $185,079.84 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $23.58 | | $185,103.42 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $23.58 | | $185,127.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $4.56 | | $185,131.56 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $4.71 | | $185,136.27 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $4.56 | | $185,140.83 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $4.70 | | $185,145.53 |
| 01/21/2011 | | Mellon Bank | Transfer | 9999-000 | | $67,815.43 | $117,330.10 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $4.09 | | $117,334.19 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $2.70 | | $117,336.89 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $2.98 | | $117,339.87 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $2.89 | | $117,342.76 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $2.98 | | $117,345.74 |
| 06/23/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | $0.67 | | $117,346.41 |
| 06/23/2011 | | To Account #**********0265 | Transfer | 9999-000 | | $117,346.41 | $0.00 |

| | | | | **SUBTOTALS** | $185,161.84 | $185,161.84 | |

Page No: 2        Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******0219 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $185,161.84 | $185,161.84 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $185,000.00 | $185,161.84 | |
| | | | **Subtotal** | | $161.84 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $161.84 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $161.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $161.84 |
| Total Internal/Transfer Receipts: | $185,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $185,161.84 |

**For the entire history of the account between 03/18/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $161.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $161.84 |
| Total Internal/Transfer Receipts: | $185,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $185,161.84 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******0220 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2011 | | FUNDING ACCOUNT: **********0265 | Transfer | 9999-000 | $65,000.00 | | $65,000.00 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.17 | | $65,001.17 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.49 | | $65,002.66 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.65 | | $65,004.31 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.60 | | $65,005.91 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.65 | | $65,007.56 |
| 06/23/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.37 | | $65,007.93 |
| 06/23/2011 | | To Account #**********0265 | Transfer | 9999-000 | | $65,007.93 | $0.00 |

|  |  | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $65,007.93 | $65,007.93 | $0.00 |
| | | Less: Bank transfers/CDs | | | $65,000.00 | $65,007.93 | |
| | | Subtotal | | | $7.93 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $7.93 | $0.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 11/24/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $7.93 | Total Compensable Receipts: | $7.93 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7.93 | Total Comp/Non Comp Receipts: | $7.93 |
| Total Internal/Transfer Receipts: | $65,000.00 | Total Internal/Transfer Receipts: | $65,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $65,007.93 | Total Internal/Transfer Disbursements: | $65,007.93 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******0221 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/09/2011 | | FUNDING ACCOUNT: **********0265 | | 9999-000 | $50,000.00 | | $50,000.00 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.90 | | $50,000.90 |
| 06/23/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.28 | | $50,001.18 |
| 06/23/2011 | | To Account #**********0265 | Transfer | 9999-000 | | $50,001.18 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $50,001.18 | $50,001.18 | $0.00 |
| **Less: Bank transfers/CDs** | $50,000.00 | $50,001.18 | |
| **Subtotal** | $1.18 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.18 | $0.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 05/10/2011 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1.18 | Total Compensable Receipts: | $1.18 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.18 | Total Comp/Non Comp Receipts: | $1.18 |
| Total Internal/Transfer Receipts: | $50,000.00 | Total Internal/Transfer Receipts: | $50,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $50,001.18 | Total Internal/Transfer Disbursements: | $50,001.18 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Cardiac Estate |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******0265 | Wire in from JPMorgan Chase Bank, N.A. account *******0265 | 9999-000 | $178,945.18 | | $178,945.18 |
| 03/09/2010 | | From Account #*********0268 | Transfer | 9999-000 | $10,042.69 | | $188,987.87 |
| 03/10/2010 | (8) | FPL | Acct# 2186954372 Refund on account | 1229-000 | $66.79 | | $189,054.66 |
| 03/10/2010 | (8) | FPL | Acct# 9727308596 | 1229-000 | $134.57 | | $189,189.23 |
| 03/18/2010 | | ACCOUNT FUNDED: *********0219 | Transfer | 9999-000 | | $185,000.00 | $4,189.23 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $9.79 | | $4,199.02 |
| 04/03/2010 | (4) | IRS | Tax Refund w interest F- 941 12/08 | 1224-000 | $3,936.43 | | $8,135.45 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.31 | | $8,135.76 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.34 | | $8,136.10 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.34 | | $8,136.44 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.34 | | $8,136.78 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.34 | | $8,137.12 |
| 09/15/2010 | (9) | Markowitz, Davis, Ringel & Trusty, PA | Payment per settlement  Med Lab Supply per order dated  8/20/2010 DE# 1044 | 1249-000 | $40,000.00 | | $48,137.12 |
| 09/20/2010 | | To Account #*********0266 | Transfer | 9999-000 | | $20,000.00 | $28,137.12 |
| 09/22/2010 | (9) | Markowitz, Davis, Ringel & Trusty, PA | Payment per settlement  Med Lab Supply per order dated  8/20/2010 DE# 1044 | 1249-000 | $20,000.00 | | $48,137.12 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.20 | | $48,137.32 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.40 | | $48,137.72 |
| 11/24/2010 | | From Account #*********0266 | Transfer to MMA | 9999-000 | $9,963.00 | | $58,100.72 |
| 11/24/2010 | | From Account #*********0267 | Transfer | 9999-000 | $36,719.84 | | $94,820.56 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.84 | | $94,821.40 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.41 | | $94,823.81 |
| 01/07/2011 | | ACCOUNT FUNDED: *********0220 | Transfer | 9999-000 | | $65,000.00 | $29,823.81 |
| 01/20/2011 | | To Account #*********0266 | Transfer | 9999-000 | | $363.00 | $29,460.81 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.88 | | $29,461.69 |
| 02/14/2011 | | From Account #*********0266 | Transfer | 9999-000 | $13,600.00 | | $43,061.69 |
| | | | **SUBTOTALS** | | $313,424.69 | $270,363.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Cardiac Estate |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.27 | | $43,061.96 |
| 03/07/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $1,400.00 | $41,661.96 |
| 03/15/2011 | (12) | Planet Three Radiology, Inc. | Acct #1; Payment #1; Order on settlement dated 1/31/11 DE# 1095 | 1249-000 | $2,250.00 | | $43,911.96 |
| 03/18/2011 | (12) | Planet Three Radiology | Acct #1; Payment #2, Order on settlement dated 1/31/11 ECF# 1095 | 1249-000 | $2,250.00 | | $46,161.96 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.37 | | $46,162.33 |
| 04/04/2011 | (17) | Estate of Philip Makad | Settlement Philip Makad Estate Case 10-0434 | 1249-000 | $750.00 | | $46,912.33 |
| 04/04/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $1,500.00 | $45,412.33 |
| 04/11/2011 | (13) | Markowitz, Ringel, Trusty & Hartog, P.A. | Per Order dated 1/5/11 DE# 1074 Cardiac Adversary GE Walker Adv. Case # 10-0776-BKC-LMI | 1249-000 | $15,000.00 | | $60,412.33 |
| 04/11/2011 | (15) | AT&T | Per order dated 2/16/11 DE# 1107 Cardiac Adversary Case # 10-0780-BCK-LMI | 1249-000 | $8,870.00 | | $69,282.33 |
| 04/11/2011 | (18) | Markowitz, Ringel, Trusty & Hartog, P.A. | Settlement Per Order dated 1/5/11 DE# 1074 Cardiac - Mallincrodt Adv. Case #10-03286-BKC-LMI | 1249-000 | $28,000.00 | | $97,282.33 |
| 04/11/2011 | (19) | Markowitz, Ringel, Trusty & Hartog, P.A. | Per order dated 2/16/11 DE# 1107 Alejandro Bugnone - Adversary Case No. #10-03260-BKC-LMI | 1249-000 | $1,500.00 | | $98,782.33 |
| 04/11/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $19,000.00 | $79,782.33 |
| 04/19/2011 | (12) | Planet Three Radiology, Inc. | Acct #1; Payment #3 Order on settlement dated 1/31/11 DE# 1095 | 1249-000 | $2,250.00 | | $82,032.33 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.38 | | $82,033.71 |
| 05/09/2011 | | ACCOUNT FUNDED: **********0221 | | 9999-000 | | $50,000.00 | $32,033.71 |
| 05/09/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $2,000.00 | $30,033.71 |
| 05/25/2011 | (12) | Planet Three Radiology, Inc. | Acct #1; Payment #4, Order on settlement dated 1/31/11 DE# 1095 | 1249-000 | $2,250.00 | | $32,283.71 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.78 | | $32,284.49 |
| 06/02/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $6,000.00 | $26,284.49 |
| 06/03/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $1,000.00 | $25,284.49 |
| 06/19/2011 | | To Account #**********0268 | Transfer | 9999-000 | | $3,500.00 | $21,784.49 |
| | | | **SUBTOTALS** | | $63,122.80 | $84,400.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0265 |
| Account Title: | Cardiac Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2011 | | To Account #*********0266 | Transfer | 9999-000 | | $10,200.00 | $11,584.49 |
| 06/23/2011 | | From Account #*********0219 | Transfer | 9999-000 | $117,346.41 | | $128,930.90 |
| 06/23/2011 | | From Account #*********0220 | Transfer | 9999-000 | $65,007.93 | | $193,938.83 |
| 06/23/2011 | | From Account #*********0221 | Transfer | 9999-000 | $50,001.18 | | $243,940.01 |
| 06/23/2011 | | From Account #*********0267 | Transfer | 9999-000 | $50.23 | | $243,990.24 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.67 | | $243,990.91 |
| 07/05/2011 | | To Account #*********0266 | Transfer | 9999-000 | | $3,000.00 | $240,990.91 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.46 | | $240,991.37 |
| 07/27/2011 | (21) | Monitor Liability Managers, LLC | Per Settlement Order dated 7/19/11 DE# 1173, Settlement Stephen Cianciulli and Elaine Gobstein /as personal representatives for the estate of Harold Gobstein Order dated 7/19/11 ECF# 1173 | 1249-000 | $275,000.00 | | $515,991.37 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $1.88 | | $515,993.25 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $346.63 | $515,646.62 |
| 08/09/2011 | | To Account #*********0266 | Transfer | 9999-000 | | $133,000.00 | $382,646.62 |
| 08/17/2011 | | To Account #*********0266 | Transfer | 9999-000 | | $7,500.00 | $375,146.62 |
| 08/17/2011 | 11003 | Jason S. Maser | Per order interim fees and expenses ECF# 1184 8/15/11 | * | | $7,709.67 | $367,436.95 |
| | | | $(179.42) | 3220-610 | | | $367,436.95 |
| | | | $(7,530.25) | 3210-600 | | | $367,436.95 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.52 | | $367,440.47 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $999.25 | $366,441.22 |
| 09/12/2011 | (16) | Valerio & Raimondi, PC | Acct #2; Payment #1,Payment per order dated 3/21/11 DE# 1119 | 1249-000 | $6,250.00 | | $372,691.22 |
| 09/12/2011 | (16) | Valerio & Raimondi, PC | Acct #2; Payment #2 ,Payment per order dated 3/21/11 DE# 1119 | 1249-000 | $6,250.00 | | $378,941.22 |
| 09/12/2011 | (22) | Markowitz, Ringel, Trusty & Hartog, PA | Payment in full settlement Virtual Imaging,ECF #1146 dated 5/31/11 Order | 1249-000 | $689.93 | | $379,631.15 |
| 09/12/2011 | (23) | Phillips Lytle LLC | Payment in full Settlement Siemens et al.,ECF #1169 dated 7/17/11 Order | 1249-000 | $2,500.00 | | $382,131.15 |
| | | | | **SUBTOTALS** | $523,102.21 | $162,755.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Cardiac Estate |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2011 | (24) | GE Healthcare | Settlement Payment in Full GE Healthcare,ECF #1183 dated 8/15/11 Order | 1249-000 | $6,500.00 | | $388,631.15 |
| 09/12/2011 | (26) | CE Healtcare Financial Services | Settlement in full Citicorp Leasing,ECF #1147 dated 5/31/11 Order | 1249-000 | $7,750.00 | | $396,381.15 |
| 09/19/2011 | (26) | Citi Corp Leasing | Returned | 1249-000 | ($7,750.00) | | $388,631.15 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($16.51) | $388,647.66 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.13 | | $388,650.79 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $781.99 | $387,868.80 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.29 | | $387,872.09 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $770.43 | $387,101.66 |
| 11/10/2011 | (26) | CE Healthcare Financial Services | Settlement in full Citicorp Leasing,ECF #1147 dated 5/31/11 Order, replacement check | 1249-000 | $7,750.00 | | $394,851.66 |
| 11/29/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $12,900.00 | $381,951.66 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.21 | | $381,954.87 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $857.03 | $381,097.84 |
| 12/09/2011 | (27) | Markowitz, Ringel, Trusty & Hartog, PA | ECF #1182 dated 8/15/11 Order | 1241-000 | $55,000.00 | | $436,097.84 |
| 12/15/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $32,000.00 | $404,097.84 |
| 12/27/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $131,520.52 | $272,577.32 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.21 | | $272,580.53 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $793.17 | $271,787.36 |
| 01/13/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $450.00 | $271,337.36 |
| 01/13/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $1,500.00 | $269,837.36 |
| 01/17/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $1.18 | | $269,838.54 |
| 01/26/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $9,600.00 | $260,238.54 |
| 01/26/2012 | 11004 | Document Management Solutions, Inc. | Payment for Destruction of Remaining Records Order dated 1/23/2012 ECF# 1272 | 2990-000 | | $9,612.00 | $250,626.54 |
| 01/26/2012 | 11004 | Document Management Solutions, Inc. | Payment for Destruction of Remaining Records Order dated 1/23/2012 ECF# 1272 | 2990-003 | | ($9,612.00) | $260,238.54 |

| | | | | **SUBTOTALS** | $69,264.02 | $191,156.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0265 |
| Account Title: | Cardiac Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.09 | | $260,239.63 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $588.49 | $259,651.14 |
| 02/03/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $1,700.00 | $257,951.14 |
| 02/03/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $8,200.00 | $249,751.14 |
| 02/14/2012 | (3) | BAC Realty Corp | ECF #1274 dated 1/30/12 Order | 1290-010 | $1,338.59 | | $251,089.73 |
| 02/14/2012 | (3) | Galloway Diagnostic, Inc. | ECF #1274 dated 1/30/12 Order | 1290-010 | $5,853.76 | | $256,943.49 |
| 02/14/2012 | (3) | Pembroke West Diagnostic | ECF #1274 dated 1/30/12 Order | 1290-010 | $21,981.54 | | $278,925.03 |
| 02/14/2012 | (3) | Waterways Imaging | ECF #1274 dated 1/30/12 Order | 1290-010 | $9,248.91 | | $288,173.94 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $535.52 | $287,638.42 |
| 03/07/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $1,200.00 | $286,438.42 |
| 03/07/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $2,000.00 | $284,438.42 |
| 03/12/2012 | | To Account #**********0269 | Transfer | 9999-000 | | $12,886.24 | $271,552.18 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $569.64 | $270,982.54 |
| 04/03/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $2,000.00 | $268,982.54 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $533.50 | $268,449.04 |
| 05/07/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $1,000.00 | $267,449.04 |
| 05/23/2012 | 11005 | KENNETH A. WELT, TRUSTEE CHP 7 | Trustee 2nd Interim Compensation per order dated 5/22/2012 ECF# 1309 | 2100-000 | | $96,415.02 | $171,034.02 |
| 05/23/2012 | 11006 | Markowitz Ringel Trusty & Hartog, PA | 2nd Interim for the Attorney for the Trustee per order dated 5/22/12 ECF# 1308 | * | | $122,536.92 | $48,497.10 |
| | | | $(15,073.84) | 3220-000 | | | $48,497.10 |
| | | | $(107,463.08) | 3210-000 | | | $48,497.10 |
| 05/23/2012 | 11007 | Frohme Enterprises, Inc. | Payment to Accouontant to the Trustee per order dated 5/23/12 ECF# 1310 | 3410-000 | | $5,287.50 | $43,209.60 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $547.35 | $42,662.25 |
| 06/11/2012 | | To Account #**********0266 | Transfer | 9999-000 | | $1,500.00 | $41,162.25 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $83.12 | $41,079.13 |
| 07/09/2012 | (96) | GE CITS | Order dated 5/1/12 ECF# 1307 | 1241-000 | $2,500.00 | | $43,579.13 |

| | | | **SUBTOTALS** | | $40,923.89 | $257,583.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Cardiac Estate |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | | To Account #*********0266 | Transfer | 9999-000 | | $2,000.00 | $41,579.13 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $91.46 | $41,487.67 |
| 08/06/2012 | | To Account #*********0266 | Transfer | 9999-000 | | $1,500.00 | $39,987.67 |
| 08/16/2012 | (97) | Commissioner of finance City of New York | Refund of Corporate Taxes on NY Entities | 1224-000 | $350.00 | | $40,337.67 |
| 08/16/2012 | (97) | Commissioner of Finance City of New York | Refund of Corporate Taxes on NY Entities | 1224-000 | $1,879.20 | | $42,216.87 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $87.41 | $42,129.46 |
| 09/04/2012 | | To Account #*********0266 | Transfer | 9999-000 | | $2,000.00 | $40,129.46 |
| 09/10/2012 | | To Account #*********0266 | Transfer | 9999-000 | | $2,000.00 | $38,129.46 |
| 09/11/2012 | (98) | City of Lake Worth | ECF #1286 Order | 1249-000 | $9,443.86 | | $47,573.32 |
| 09/13/2012 | (99) | Complete Care Center of Miami, Inc. | ECF #1318 Order | 1241-000 | $833.33 | | $48,406.65 |
| 09/13/2012 | (99) | Complete Care Center of Miami, Inc. | ECF #1318 Order | 1241-000 | $833.33 | | $49,239.98 |
| 09/13/2012 | (99) | Complete Care Center of Miami, Inc. | ECF #1318 Order | 1241-000 | $833.33 | | $50,073.31 |
| 09/13/2012 | (99) | Complete Care Center of Miami, Inc. | ECF #1318 Order | 1241-000 | $833.33 | | $50,906.64 |
| 09/13/2012 | (99) | Complete Care Center of Miami, Inc. | ECF #1318 Order | 1241-000 | $833.33 | | $51,739.97 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $89.14 | $51,650.83 |
| 10/11/2012 | | To Account #*********0266 | Transfer | 9999-000 | | $1,000.00 | $50,650.83 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $115.12 | $50,535.71 |
| 11/05/2012 | | To Account #*********0266 | Transfer | 9999-000 | | $2,000.00 | $48,535.71 |
| 11/14/2012 | 11008 | Ingham Retirement Group | Payment to 401K Specialists Per Order dated 11/7/12 ECF# 1324 | 3991-000 | | $7,500.00 | $41,035.71 |
| 11/15/2012 | | To Account #*********0266 | Transfer | 9999-000 | | $3,000.00 | $38,035.71 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $91.94 | $37,943.77 |
| 12/04/2012 | (99) | Complete Care Center of Miami, Inc. | ECF #1318 dated 7/12/12 Order | 1241-000 | $833.35 | | $38,777.12 |
| 12/04/2012 | | To Account #*********0266 | transfer | 9999-000 | | $2,000.00 | $36,777.12 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088        ****1220 | 9999-000 | | $36,777.12 | $0.00 |
| | | | **SUBTOTALS** | | $16,673.06 | $60,252.19 | |

Page No: 11                    Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0265 |
| Account Title: | Cardiac Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $1,026,510.67 | $1,026,510.67 | $0.00 |
| | | Less: Bank transfers/CDs | | | $481,676.46 | $779,196.88 | |
| | | Subtotal | | | $544,834.21 | $247,313.79 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $544,834.21 | $247,313.79 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $544,834.21 | Total Compensable Receipts: | $544,834.21 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $544,834.21 | Total Comp/Non Comp Receipts: | $544,834.21 |
| Total Internal/Transfer Receipts: | $481,676.46 | Total Internal/Transfer Receipts: | $481,676.46 |
| | | | |
| Total Compensable Disbursements: | $247,313.79 | Total Compensable Disbursements: | $247,313.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $247,313.79 | Total Comp/Non Comp Disbursements: | $247,313.79 |
| Total Internal/Transfer Disbursements: | $779,196.88 | Total Internal/Transfer Disbursements: | $779,196.88 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0266 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account Estate |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********0266 | Wire in from JPMorgan Chase Bank, N.A. account ********0266 | 9999-000 | $34,598.38 | | $34,598.38 |
| 03/26/2010 | 10122 | Document Management Solutions, Inc. | Monthly payment document storage March order dated 1/29/2010 D.E. # 916 | 2410-000 | | $338.00 | $34,260.38 |
| 04/14/2010 | 10123 | Florida Health Law Center | Paid by order dated 3/16/10 D.E. 951 | 3210-600 | | $11,323.08 | $22,937.30 |
| 04/26/2010 | 10124 | Document Management Solutions, Inc. | Monthly payment document storage April order dated 1/29/2010 D.E. # 916   Invoice # 1240 | 2410-000 | | $338.00 | $22,599.30 |
| 04/26/2010 | 10125 | Document Management Solutions, Inc. | Payment document services order dated 4/19/2010 D.E. # 968   invoice # 1193 | 2410-000 | | $588.75 | $22,010.55 |
| 04/30/2010 | 10126 | Britenets Solutions | IT services payment per order dated 4/27/10 D.E. 970 | 2990-000 | | $500.00 | $21,510.55 |
| 05/07/2010 | 10127 | Document Management Solutions, Inc. | Monthly payment document storage May order dated 1/29/2010 D.E. # 916   Invoice # 1257 | 2410-000 | | $338.00 | $21,172.55 |
| 06/07/2010 | 10128 | Document Management Solutions, Inc. | Monthly payment document storage June order dated 1/29/2010 D.E. # 916   Invoice # 1276 | 2410-000 | | $338.00 | $20,834.55 |
| 06/18/2010 | 10129 | Stampler Auctions, Inc | Payment for Document Storage per order dated 6/14/10 DE # 989 | 2410-000 | | $2,640.75 | $18,193.80 |
| 07/14/2010 | 10130 | Document Management Solutions, Inc. | Monthly payment document storage July order dated 1/29/2010 D.E. # 916   Invoice # 1290 | 2410-000 | | $338.00 | $17,855.80 |
| 07/14/2010 | 10131 | Markowitz, Davis, Ringel & Trusty, P.A. | Contingency payment on Astellas Settlement 33.3% ( 36,657.60) Per order dated 6/15/10 DE# 992 | 3210-000 | | $12,206.98 | $5,648.82 |
| 08/09/2010 | 10132 | Document Management Solutions, Inc. | Monthly payment document storage August order dated 1/29/2010 D.E. # 916   Invoice # 0004 | 2410-000 | | $338.00 | $5,310.82 |
| 08/26/2010 | 10133 | Britenets Solutions | Payment for IT Services on invoice # 6759 per order dated 8/19/10 DE# 1043 | 2990-000 | | $598.44 | $4,712.38 |
| 09/07/2010 | | From Account #**********0268 | Transfer | 9999-000 | $14,265.05 | | $18,977.43 |
| 09/07/2010 | 10134 | Document Management Solutions, Inc. | Monthly payment document storage September order dated 1/29/2010 D.E. # 916   Invoice # 0022 | 2410-000 | | $338.00 | $18,639.43 |
| 09/08/2010 | 10135 | Tech Masters, LLC | Payment Consultant per order dated 4/1/10 DE# 961 | 3731-000 | | $2,500.00 | $16,139.43 |
| 09/20/2010 | | From Account #**********0265 | Transfer | 9999-000 | $20,000.00 | | $36,139.43 |
| | | | **SUBTOTALS** | | $68,863.43 | $32,724.00 | |

Page No: 13        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0266 |
| Account Title: | Operating Account Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2010 | 10136 | Markowitz, Davis, Ringel & Trusty, P.A. | Contingency payment on Med Lab Supply  Settlement 33.3% ( 60,000) Per order dated 6/15/10 DE# 992 | 3210-000 | | $20,000.00 | $16,139.43 |
| 10/04/2010 | 10137 | Tech Masters, LLC | Payment Consultant per order dated 4/1/10 DE# 961 | 3731-000 | | $500.00 | $15,639.43 |
| 10/12/2010 | 10138 | South Florida Valuation Services, Inc. | Payment for Valuation Mark L. Pelletier per order dated 4/1/10 DE# 961 | 3711-000 | | $4,000.00 | $11,639.43 |
| 10/12/2010 | 10139 | Document Management Solutions, Inc. | Monthly payment document storage October order dated 1/29/2010 D.E. # 916   Invoice # 0043 | 2410-000 | | $338.00 | $11,301.43 |
| 11/08/2010 | 10140 | Document Management Solutions, Inc. | Monthly payment document storage November order dated 1/29/2010 D.E. # 916   Invoice # 0063 | 2410-000 | | $338.00 | $10,963.43 |
| 11/24/2010 | | To Account #*********0265 | Transfer to MMA | 9999-000 | | $9,963.00 | $1,000.43 |
| 12/10/2010 | 10141 | Document Management Solutions, Inc. | Monthly payment document storage December order dated 1/29/2010 D.E. # 916   Invoice # 0081 | 2410-000 | | $338.00 | $662.43 |
| 01/07/2011 | 10142 | Document Management Solutions, Inc. | Monthly payment document storage January order dated 1/29/2010 D.E 916. # 0108 | 2410-000 | | $338.00 | $324.43 |
| 01/20/2011 | | From Account #*********0265 | Transfer | 9999-000 | $363.00 | | $687.43 |
| 01/20/2011 | 10143 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment | 2300-000 | | $369.81 | $317.62 |
| 01/21/2011 | | Mellon | Transfer | 9999-000 | $67,815.43 | | $68,133.05 |
| 02/02/2011 | 10144 | MacumRachlin | Interim compensation to trustee's accountant per order dated 1/14/11 DE# 1085 | * | | $53,041.03 | $15,092.02 |
| | | | Fees                                        $(50,000.00) | 3410-000 | | | $15,092.02 |
| | | | Expenses                                  $(3,041.03) | 3420-000 | | | $15,092.02 |
| 02/02/2011 | 10145 | Document Management Solutions, Inc. | Monthly payment document storage February order dated 1/26/2011 D.E. # 1090  Invoice # 432 | 2410-000 | | $338.00 | $14,754.02 |
| 02/02/2011 | 10146 | Document Management Solutions, Inc. | Monthly payment document storage February order dated 1/14/2011 D.E. # 0128 | 2410-000 | | $1,059.00 | $13,695.02 |
| 02/14/2011 | | To Account #*********0265 | Transfer | 9999-000 | | $13,600.00 | $95.02 |
| 03/07/2011 | | From Account #*********0265 | Transfer | 9999-000 | $1,400.00 | | $1,495.02 |
| 03/07/2011 | 10147 | Document Management Solutions, Inc. | Monthly payment document storage March order dated 1/26/2011 D.E. # 1090  Invoice #0134-A | 2410-000 | | $338.00 | $1,157.02 |
| | | | **SUBTOTALS** | | $69,578.43 | $104,560.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0266 |
| Account Title: | Operating Account Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2011 | 10148 | Document Management Solutions, Inc. | Monthly payment document storage March order dated 1/14/2011 D.E. # 0136-A | 2410-000 | | $1,059.00 | $98.02 |
| 04/04/2011 | | From Account #*********0265 | Transfer | 9999-000 | $1,500.00 | | $1,598.02 |
| 04/04/2011 | 10149 | Document Management Solutions, Inc. | Monthly payment document storage Aprilh order dated 1/26/2011 D.E. # 1090  Invoice #0152 | 2410-000 | | $338.00 | $1,260.02 |
| 04/04/2011 | 10150 | Document Management Solutions, Inc. | Monthly payment document storage April order dated 1/14/2011 D.E. # 0154 | 2410-000 | | $1,059.00 | $201.02 |
| 04/11/2011 | | From Account #*********0265 | Transfer | 9999-000 | $19,000.00 | | $19,201.02 |
| 04/11/2011 | 10151 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992 Adversary  AT &T Contingency and expenses due regarding settlements | * | | $3,217.31 | $15,983.71 |
| | | | Per order dated 6/15/10 DE# 992                    $(263.60) Expenses | 3220-000 | | | $15,983.71 |
| | | | Per order dated6/15/10 DE# 992 33.3%             $(2,953.71) contingency | 3210-000 | | | $15,983.71 |
| 04/11/2011 | 10152 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992  Adversary Bugnone Contingency and expenses due regarding settlements | * | | $765.18 | $15,218.53 |
| | | | Per order dated 6/15/10 DE# 992                    $(500.00) Contingency and expenses due regarding settlements | 3210-000 | | | $15,218.53 |
| | | | Per order dated 6/15/10 DE# 992                    $(265.18) Contingency and expenses due regarding settlementsPer order dated 6/15/10 DE# 992 Contingency and expenses due regarding settlements | 3220-000 | | | $15,218.53 |
| 04/11/2011 | 10153 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992  Adversary GE Walker Contingency and expenses due regarding settlements | * | | $5,313.44 | $9,905.09 |
| | | | Per order dated 6/15/10 DE# 992                    $(5,000.00) Contingency and expenses due regarding settlements | 3210-000 | | | $9,905.09 |
| | | | Per order dated 6/15/10 DE# 992                    $(313.44) Contingency and expenses due regarding settlements | 3220-000 | | | $9,905.09 |
| | | | **SUBTOTALS** | | $20,500.00 | $11,751.93 | |

Page No: 15        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0266 |
| Account Title: | Operating Account Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2011 | 10154 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992  Adversary Mallinkrodt Contingency and expenses due regarding settlements | * | | $9,581.70 | $323.39 |
| | | | Per order dated 6/15/10 DE# 992          $(257.70) Contingency and expenses due regarding settlements | 3220-000 | | | $323.39 |
| | | | Per order dated 6/15/10 DE# 992          $(9,324.00) Contingency and expenses due regarding settlementsPer order dated 6/15/10 DE# 992 Contingency and expenses due regarding settlements | 3210-000 | | | $323.39 |
| 05/09/2011 | | From Account #*********0265 | Transfer | 9999-000 | $2,000.00 | | $2,323.39 |
| 05/09/2011 | 10155 | Document Management Solutions, Inc. | Monthly payment document storage May order dated 1/26/2011 D.E. # 1090  Invoice #0170 | 2410-000 | | $338.00 | $1,985.39 |
| 05/09/2011 | 10156 | Document Management Solutions, Inc. | Monthly payment document storage May order dated 1/14/2011 D.E. # 0157 | 2410-000 | | $1,059.00 | $926.39 |
| 06/02/2011 | | From Account #*********0265 | Transfer | 9999-000 | $6,000.00 | | $6,926.39 |
| 06/02/2011 | 10157 | Document Management Solutions, Inc. | Monthly payment document storage June order dated 1/26/2011 D.E. # 1090  Invoice #0207 | 2410-000 | | $338.00 | $6,588.39 |
| 06/02/2011 | 10158 | Document Management Solutions, Inc. | Payment document storage order dated 5/18/2011 D.E. # 1141  Invoice #0056 & 0093 | 2410-000 | | $6,013.90 | $574.49 |
| 06/02/2011 | 10159 | Document Management Solutions, Inc. | Monthly payment document storage Jun order dated 1/14/2011 D.E. # 0212 | 2410-000 | | $1,059.00 | ($484.51) |
| 06/03/2011 | | From Account #*********0265 | Transfer | 9999-000 | $1,000.00 | | $515.49 |
| 06/19/2011 | | From Account #*********0268 | Transfer | 9999-000 | $3,500.00 | | $4,015.49 |
| 06/19/2011 | 10160 | Frances L. Carter | Payment for mediation per order dated 6/16/11 ECF# 1155 | 3721-000 | | $3,425.69 | $589.80 |
| 06/22/2011 | | From Account #*********0265 | Transfer | 9999-000 | $10,200.00 | | $10,789.80 |
| 06/22/2011 | 10161 | American Argitration Association | Arbitration per order dated 5/6/11 ECF # 1137 | 3721-000 | | $10,200.00 | $589.80 |
| 06/22/2011 | 10161 | American Argitration Association | Arbitration per order dated 5/6/11 ECF # 1137 | 3721-003 | | ($10,200.00) | $10,789.80 |
| | | | **SUBTOTALS** | | $22,700.00 | $21,815.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******0266 |
| **Account Title:** | Operating Account Estate |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2011 | 10162 | Max Power | Computer Invoices # 3638  CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $200.00 | $10,589.80 |
| 06/24/2011 | 10163 | American Argitration Association | Arbitration per order dated 5/6/11 ECF # 1137 | 3721-000 | | $10,200.00 | $389.80 |
| 07/05/2011 | | From Account #*********0265 | Transfer | 9999-000 | $3,000.00 | | $3,389.80 |
| 07/05/2011 | 10164 | Document Management Solutions, Inc. | Monthly payment document storage July order dated 1/14/2011 D.E. # 0230 | 2410-000 | | $1,059.00 | $2,330.80 |
| 07/05/2011 | 10165 | Document Management Solutions, Inc. | Monthly payment document storage July order dated 1/26/2011 D.E. # 1090  Invoice #0224 | 2410-000 | | $338.00 | $1,992.80 |
| 07/05/2011 | 10166 | Document Management Solutions, Inc. | Payment document storage order dated 1/14/2011 D.E. # 1082 Invoices 0225,0208,0200, 0153, 0135- A, 0129-A, 0129, | 2410-000 | | $1,680.00 | $312.80 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1.39 | $311.41 |
| 08/09/2011 | | From Account #*********0265 | Transfer | 9999-000 | $133,000.00 | | $133,311.41 |
| 08/09/2011 | 10167 | David Cimo | Per Order dated 7/29/11 ECF# 1178 | * | | $132,264.57 | $1,046.84 |
| | | | | $(22,264.57) | 3220-610 | | | $1,046.84 |
| | | | | $(110,000.00) | 3210-600 | | | $1,046.84 |
| 08/17/2011 | | From Account #*********0265 | Transfer | 9999-000 | $7,500.00 | | $8,546.84 |
| 08/17/2011 | 10168 | Document Management Solutions, Inc. | Monthly payment document storage August order dated 1/26/2011 D.E. # 1090  Invoice #0243 | 2410-000 | | $338.00 | $8,208.84 |
| 08/17/2011 | 10169 | Document Management Solutions, Inc. | Monthly payment document storage August order dated 1/14/2011 D.E. # 0249 | 2410-000 | | $1,059.00 | $7,149.84 |
| 08/17/2011 | 10170 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 August Invoice # 0244 | 2410-000 | | $240.00 | $6,909.84 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.47 | $6,884.37 |
| 09/08/2011 | 10171 | Document Management Solutions, Inc. | Monthly payment document storage September order dated 1/26/2011 D.E. # 1090  Invoice #0265 | 2410-000 | | $338.00 | $6,546.37 |
| 09/08/2011 | 10172 | Document Management Solutions, Inc. | Monthly payment document storage September order dated 05/18/2011 D.E.1141 Invoice # 0271 | 2410-000 | | $1,059.00 | $5,487.37 |
| 09/08/2011 | 10173 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 September Invoice # 0266 | 2410-000 | | $240.00 | $5,247.37 |
| | | | **SUBTOTALS** | | $143,500.00 | $149,042.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0266 |
| Account Title: | Operating Account Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $5,222.37 |
| 10/04/2011 | 10174 | Document Management Solutions, Inc. | Monthly payment document storage October order dated 1/26/2011 D.E. # 1090  Invoice #0290 | 2410-000 | | $338.00 | $4,884.37 |
| 10/04/2011 | 10175 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 October Invoice # 0314 | 2410-000 | | $240.00 | $4,644.37 |
| 10/04/2011 | 10176 | Document Management Solutions, Inc. | Monthly payment document storage October dated1/14/2011 D.E.1082 Invoice # 0320 | 2410-000 | | $1,059.00 | $3,585.37 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $3,560.37 |
| 11/03/2011 | 10177 | Document Management Solutions, Inc. | Monthly payment document storage November order dated 1/26/2011 D.E. #1090  Invoice #0313 | 2410-000 | | $338.00 | $3,222.37 |
| 11/03/2011 | 10178 | Document Management Solutions, Inc. | Monthly payment document storage November order dated1/14/2011 D.E.1082 Invoice # 0320 | 2410-000 | | $1,059.00 | $2,163.37 |
| 11/03/2011 | 10179 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 November Invoice # 0314 | 2410-000 | | $240.00 | $1,923.37 |
| 11/29/2011 | | From Account #*********0265 | Transfer | 9999-000 | $12,900.00 | | $14,823.37 |
| 11/29/2011 | 10180 | TRUSTEE ACCOUNTING & TAX SOLUTIONS, LLC | Payment per order dated 11/23/11 ECF# 1245 | 2990-000 | | $12,890.00 | $1,933.37 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,908.37 |
| 12/06/2011 | 10181 | Document Management Solutions, Inc. | Monthly payment document storage December order dated 1/26/2011 D.E. #1090  Invoice #0332 | 2410-000 | | $338.00 | $1,570.37 |
| 12/06/2011 | 10182 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 December Invoice # 0333 | 2410-000 | | $240.00 | $1,330.37 |
| 12/06/2011 | 10183 | Document Management Solutions, Inc. | Monthly payment document storage December order dated 1/14/2011 D.E.1082 Invoice # 0339 | 2410-000 | | $1,059.00 | $271.37 |
| 12/15/2011 | | From Account #*********0265 | Transfer | 9999-000 | $32,000.00 | | $32,271.37 |
| 12/15/2011 | 10184 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992  Adversary GE Healthcare Contingency and expenses due regarding settlements | * | | $22,236.50 | $10,034.87 |
| | | | expenses                                $(1,757.00) | 3220-000 | | | $10,034.87 |
| | | | fees                                      $(20,479.50) | 3210-000 | | | $10,034.87 |
| | | | **SUBTOTALS** | | $44,900.00 | $40,112.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0266 |
| Account Title: | Operating Account Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2011 | 10185 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992  Adversary Citicorp Leasing Contingency and expenses due regarding settlements | | * | | $3,451.63 | $6,583.24 |
| | | | fees | $(2,580.75) | 3210-000 | | | $6,583.24 |
| | | | Expenses | $(870.88) | 3220-000 | | | $6,583.24 |
| 12/15/2011 | 10186 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992  Adversary Siemens Contingency and expenses due regarding settlements | | * | | $1,796.48 | $4,786.76 |
| | | | fees | $(832.50) | 3210-000 | | | $4,786.76 |
| | | | expenses | $(963.98) | 3220-000 | | | $4,786.76 |
| 12/15/2011 | 10187 | Markowitz, Davis, Ringel & Trusty | Per order dated 6/15/10 DE# 992  Adversary Valerio & Raimundo Contingency and expenses due regarding settlements | | * | | $4,431.82 | $354.94 |
| | | | Expenses | $(269.32) | 3220-000 | | | $354.94 |
| | | | Fees | $(4,162.50) | 3210-000 | | | $354.94 |
| 12/27/2011 | | From Account #**********0265 | Transfer | | 9999-000 | $131,520.52 | | $131,875.46 |
| 12/27/2011 | 10188 | Marcum LLC | Compensation for the accountant to the Trustee per order dated 12/21/11 ECF# 1259 | | * | | $51,520.52 | $80,354.94 |
| | | | Expenses | $(1,520.52) | 3420-000 | | | $80,354.94 |
| | | | Fees | $(50,000.00) | 3410-000 | | | $80,354.94 |
| 12/27/2011 | 10189 | Marcum LLC | Payment to the accountant per ECF# 1259 | | 3410-000 | | $80,000.00 | $354.94 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | $33.01 | $321.93 |
| 01/13/2012 | | From Account #**********0265 | Transfer | | 9999-000 | $450.00 | | $771.93 |
| 01/13/2012 | | From Account #**********0265 | Transfer | | 9999-000 | $1,500.00 | | $2,271.93 |
| 01/13/2012 | 10190 | Document Management Solutions, Inc. | Monthly payment document storage January order dated 1/26/2011 D.E. #1090  Invoice #0354 | | 2410-000 | | $338.00 | $1,933.93 |
| 01/13/2012 | 10191 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141January Invoice # 0355 | | 2410-000 | | $240.00 | $1,693.93 |
| 01/13/2012 | 10192 | Document Management Solutions, Inc. | Monthly payment document storage January order dated 1/14/2011 D.E.1082 Invoice # 0360 | | 2410-000 | | $1,059.00 | $634.93 |
| 01/13/2012 | 10193 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment | | 2300-000 | | $306.40 | $328.53 |
| | | | | | **SUBTOTALS** | $133,470.52 | $143,176.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 19    Exhibit B

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0266 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account Estate |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2012 | 10194 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment DTG Case # 08-19036 | 2300-000 | | $8.41 | $320.12 |
| 01/13/2012 | 10195 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment DTG of Miami Case # 08-19050 | 2300-000 | | $28.21 | $291.91 |
| 01/13/2012 | 10196 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond PaymentLake Worth Diagnostic Testingi Case # 08-19053 | 2300-000 | | $36.95 | $254.96 |
| 01/13/2012 | 10197 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment Aventura Diagnostic Testingi Case # 08-19062 | 2300-000 | | $48.13 | $206.83 |
| 01/13/2012 | 10198 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment Gables Diagnostic Testingi Case # 08-19066 | 2300-000 | | $7.61 | $199.22 |
| 01/13/2012 | 10199 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment Cooper City Diagnostic Testingi Case # 08-19069 | 2300-000 | | $8.23 | $190.99 |
| 01/13/2012 | 10200 | INTERNATIONAL SURETIES, LTD. | Local Rule Bond Payment Pines Diagnostic Testingi Case # 08-19073 | 2300-000 | | $5.99 | $185.00 |
| 01/26/2012 | | From Account #*********0265 | Transfer | 9999-000 | $9,600.00 | | $9,785.00 |
| 01/26/2012 | 10201 | Document Management Solutions, Inc. | Payment for the destruction of records per Order dated 1/23/12 ECF# 1272 | 2990-000 | | $9,612.00 | $173.00 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $148.00 |
| 02/03/2012 | | From Account #*********0265 | Transfer | 9999-000 | $1,700.00 | | $1,848.00 |
| 02/03/2012 | | From Account #*********0265 | Transfer | 9999-000 | $8,200.00 | | $10,048.00 |
| 02/03/2012 | 10202 | Achive Alternatives, LLC | Payment for docurments retreival and destruction per Order dated 1/23/12 ECF# 1272 | 2990-000 | | $8,101.00 | $1,947.00 |
| 02/03/2012 | 10203 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 February Invoice # 0375 | 2410-000 | | $240.00 | $1,707.00 |
| 02/06/2012 | 10204 | Document Management Solutions, Inc. | Monthly payment document storage February order dated 1/14/2011 D.E.1082 Invoice # 0381 | 2410-000 | | $1,059.00 | $648.00 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $623.00 |
| 03/07/2012 | | From Account #*********0265 | Transfer | 9999-000 | $1,200.00 | | $1,823.00 |
| 03/07/2012 | | From Account #*********0265 | Transfer | 9999-000 | $2,000.00 | | $3,823.00 |
| | | | **SUBTOTALS** | | $22,700.00 | $19,205.53 | |

**FORM 2**

Page No: 20        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0266 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account Estate |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2012 | 10205 | Document Management Solutions, Inc. | Monthly payment document storage March order dated 1/14/2011 D.E.1082 Invoice # 0399 | 2410-000 | | $1,059.00 | $2,764.00 |
| 03/07/2012 | 10206 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 March Invoice # 0394 | 2410-000 | | $240.00 | $2,524.00 |
| 03/07/2012 | 10207 | Document Management Solutions, Inc. | Monthly payment document storage February order dated 2/23/2012 D.E. #1288  Invoice #0374 | 2410-000 | | $338.00 | $2,186.00 |
| 03/07/2012 | 10208 | Document Management Solutions, Inc. | Monthly payment document storage March order dated 2/23/2012 D.E. #1288  Invoice #0393 | 2410-000 | | $338.00 | $1,848.00 |
| 03/07/2012 | 10209 | Max Power | Per order dated 2/15/2012 ECF# 1281 Outstanding Computer Invoices | 2990-000 | | $1,200.00 | $648.00 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $623.00 |
| 04/03/2012 | | From Account #*********0265 | Transfer | 9999-000 | $2,000.00 | | $2,623.00 |
| 04/03/2012 | 10210 | Document Management Solutions, Inc. | Monthly payment document storageApril order dated 2/23/2012 D.E. #1288  Invoice #0411 | 2410-000 | | $338.00 | $2,285.00 |
| 04/03/2012 | 10211 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 April Invoice # 0412 | 2410-000 | | $240.00 | $2,045.00 |
| 04/03/2012 | 10212 | Document Management Solutions, Inc. | Monthly payment document storage April order dated 1/14/2011 D.E.1082 Invoice # 0417 | 2410-000 | | $1,059.00 | $986.00 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $961.00 |
| 05/07/2012 | | From Account #*********0265 | Transfer | 9999-000 | $1,000.00 | | $1,961.00 |
| 05/07/2012 | 10213 | Document Management Solutions, Inc. | Monthly payment document storage May order dated 2/23/2012 D.E. #1288  Invoice #0430 | 2410-000 | | $338.00 | $1,623.00 |
| 05/07/2012 | 10214 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 May Invoice # 0431 | 2410-000 | | $240.00 | $1,383.00 |
| 05/07/2012 | 10215 | Document Management Solutions, Inc. | Monthly payment document storage May order dated 1/14/2011 D.E.1082 Invoice # 0436 | 2410-000 | | $1,059.00 | $324.00 |
| 06/11/2012 | | From Account #*********0265 | Transfer | 9999-000 | $1,500.00 | | $1,824.00 |
| 06/11/2012 | 10216 | Document Management Solutions, Inc. | Monthly payment document storage June order dated 2/23/2012 D.E. #1288  Invoice #0448 | 2410-000 | | $338.00 | $1,486.00 |

| | | | | | SUBTOTALS | $4,500.00 | $6,837.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 08-19029-LMI | | | **Trustee Name:** | Kenneth A. Welt | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | | | **Bank Name:** | The Bank of New York Mellon | |
| **Primary Taxpayer ID #:** | **-***6872 | | | **Checking Acct #:** | ******0266 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Operating Account Estate | |
| **For Period Beginning:** | 6/30/2008 | | | **Blanket bond (per case limit):** | $62,655,000.00 | |
| **For Period Ending:** | 3/4/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2012 | 10217 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 June Invoice # 0449 | 2410-000 | | $240.00 | $1,246.00 |
| 06/11/2012 | 10218 | Document Management Solutions, Inc. | Monthly payment document storage June order dated 1/14/2011 D.E.1082 Invoice # 0454 | 2410-000 | | $1,059.00 | $187.00 |
| 07/17/2012 | | From Account #*********0265 | Transfer | 9999-000 | $2,000.00 | | $2,187.00 |
| 07/17/2012 | 10219 | Document Management Solutions, Inc. | Monthly payment document storage July order dated 1/14/2011 D.E.1082 Invoice # 0475 | 2410-000 | | $1,059.00 | $1,128.00 |
| 07/17/2012 | 10220 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 July Invoice # 0470 | 2410-000 | | $240.00 | $888.00 |
| 07/17/2012 | 10221 | Document Management Solutions, Inc. | Monthly payment document storage July order dated 2/23/2012 D.E. #1288  Invoice #0469 | 2410-000 | | $338.00 | $550.00 |
| 08/06/2012 | | From Account #*********0265 | Transfer | 9999-000 | $1,500.00 | | $2,050.00 |
| 08/06/2012 | 10222 | Document Management Solutions, Inc. | Monthly payment document storage August order dated 2/23/2012 D.E. #1288  Invoice #0491 | 2410-000 | | $338.00 | $1,712.00 |
| 08/06/2012 | 10223 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 August  Invoice # 0492 | 2410-000 | | $240.00 | $1,472.00 |
| 08/06/2012 | 10224 | Document Management Solutions, Inc. | Monthly payment document storage August order dated 1/14/2011 D.E.1082 Invoice # 0497 | 2410-000 | | $1,059.00 | $413.00 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $388.00 |
| 09/04/2012 | | From Account #*********0265 | Transfer | 9999-000 | $2,000.00 | | $2,388.00 |
| 09/04/2012 | 10225 | Document Management Solutions, Inc. | Payment document  research order dated 1/14/2011 D.E.1082 Invoice # 0259 | 2410-000 | | $2,100.00 | $288.00 |
| 09/10/2012 | | From Account #*********0265 | Transfer | 9999-000 | $2,000.00 | | $2,288.00 |
| 09/10/2012 | 10226 | Document Management Solutions, Inc. | Monthly payment document storage Sept order dated 2/23/2012 D.E. #1288  Invoice #0510 | 2410-000 | | $338.00 | $1,950.00 |
| 09/10/2012 | 10227 | Document Management Solutions, Inc. | Monthly payment document storage Sept order dated 1/14/2011 D.E.1082 Invoice # 0516 | 2410-000 | | $1,059.00 | $891.00 |
| 09/10/2012 | 10228 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Sept  Invoice # 0516 | 2410-000 | | $240.00 | $651.00 |
| 10/11/2012 | | From Account #*********0265 | Transfer | 9999-000 | $1,000.00 | | $1,651.00 |
| | | | **SUBTOTALS** | | $8,500.00 | $8,335.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | | Checking Acct #: | | ******0266 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Operating Account Estate |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2012 | 10229 | Document Management Solutions, Inc. | Monthly payment document storage Oct order dated 2/23/2012 D.E. #1288  Invoice #0533 | 2410-000 | | $338.00 | $1,313.00 |
| 10/11/2012 | 10230 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Oct   Invoice # 0534 | 2410-000 | | $240.00 | $1,073.00 |
| 10/11/2012 | 10231 | Document Management Solutions, Inc. | Monthly payment document storage Oct order dated 1/14/2011 D.E.1082 Invoice # 0539 | 2410-000 | | $1,059.00 | $14.00 |
| 11/05/2012 | | From Account #*********0265 | Transfer | 9999-000 | $2,000.00 | | $2,014.00 |
| 11/05/2012 | 10232 | Document Management Solutions, Inc. | Monthly payment document storage Nov order dated 1/14/2011 D.E.1082 Invoice # 0556 | 2410-000 | | $1,059.00 | $955.00 |
| 11/05/2012 | 10233 | Document Management Solutions, Inc. | Monthly payment document storageNovct order dated 2/23/2012 D.E. #1288  Invoice #0550 | 2410-000 | | $338.00 | $617.00 |
| 11/05/2012 | 10234 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Nov  Invoice # | 2410-000 | | $240.00 | $377.00 |
| 11/15/2012 | | From Account #*********0265 | Transfer | 9999-000 | $3,000.00 | | $3,377.00 |
| 11/15/2012 | 10235 | Markowitz, Davis, Ringel & Trusty, P.A. | Contingency payment on City of Lake Worth Settlement 33.3% ( 9,443.86) Per order dated 6/15/10 DE# 992 Replicated from check #10131 | 3210-000 | | $3,144.80 | $232.20 |
| 12/04/2012 | | From Account #*********0265 | transfer | 9999-000 | $2,000.00 | | $2,232.20 |
| 12/04/2012 | 10236 | Document Management Solutions, Inc. | Monthly payment document storage Dec order dated 1/14/2011 D.E.1082 Invoice # 0575 | 2410-000 | | $1,059.00 | $1,173.20 |
| 12/04/2012 | 10237 | Document Management Solutions, Inc. | Monthly payment document storage Dec order dated 2/23/2012 D.E. #1288  Invoice #0569 | 2410-000 | | $338.00 | $835.20 |
| 12/04/2012 | 10238 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Dec  Invoice #  0570 | 2410-000 | | $240.00 | $595.20 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088           ****1220 | 9999-000 | | $595.20 | $0.00 |
| | | | **SUBTOTALS** | | $7,000.00 | $8,651.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0266 |
| Account Title: | Operating Account Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $546,212.38 | $546,212.38 | $0.00 |
| | | | Less: Bank transfers/CDs | | $546,212.38 | $24,158.20 | |
| | | | Subtotal | | $0.00 | $522,054.18 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $522,054.18 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $546,212.38 | Total Internal/Transfer Receipts: | $546,212.38 |
| | | | |
| Total Compensable Disbursements: | $522,054.18 | Total Compensable Disbursements: | $522,054.18 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $522,054.18 | Total Comp/Non Comp Disbursements: | $522,054.18 |
| Total Internal/Transfer Disbursements: | $24,158.20 | Total Internal/Transfer Disbursements: | $24,158.20 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 24     Exhibit B

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******0267 |
| **Account Title:** | Escrow Administrative |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********0267 | Wire in from JPMorgan Chase Bank, N.A. account ********0267 | 9999-000 | $105.40 | | $105.40 |
| 03/03/2010 | | JPMorgan Chase Bank, N.A. | Wire back to Chase to cover Outstanding Checks | 9999-000 | | $49.84 | $55.56 |
| 03/12/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********0267 | Wire in from JPMorgan Chase Bank, N.A. account ********0267 | 9999-000 | $49.84 | | $105.40 |
| 04/29/2010 | (6) | Astellas US LLC | Settlement Astellas US LLC Verbal Agreement | 1249-000 | $36,657.60 | | $36,763.00 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.05 | | $36,763.05 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $1.56 | | $36,764.61 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $1.50 | | $36,766.11 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $1.57 | | $36,767.68 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $1.55 | | $36,769.23 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.30 | | $36,769.53 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.31 | | $36,769.84 |
| 11/24/2010 | | To Account #*********0265 | Transfer | 9999-000 | | $36,719.84 | $50.00 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.23 | | $50.23 |
| 06/23/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | | | $50.23 |
| 06/23/2011 | | To Account #*********0265 | Transfer | 9999-000 | | $50.23 | $0.00 |
| | | | **SUBTOTALS** | | $36,819.91 | $36,819.91 | |

Page No: 25          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******0267 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow Administrative |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $36,819.91 | $36,819.91 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $155.24 | $36,819.91 | |
| | | | Subtotal | | | $36,664.67 | $0.00 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $36,664.67 | $0.00 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $36,664.67 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $36,664.67 |
| Total Internal/Transfer Receipts: | $155.24 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $36,819.91 |

**For the entire history of the account between 03/02/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $36,664.67 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $36,664.67 |
| Total Internal/Transfer Receipts: | $155.24 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $36,819.91 |

Page No: 26          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********0268 | Wire in from JPMorgan Chase Bank, N.A. account ********0268 | 9999-000 | $26,964.48 | | $26,964.48 |
| 03/04/2010 | 10403 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week ending 2/26/10 30 hours | 2690-000 | | $750.00 | $26,214.48 |
| 03/09/2010 | | To Account #**********0265 | Transfer | 9999-000 | | $10,042.69 | $16,171.79 |
| 03/11/2010 | 10404 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week ending 3/6/10 30 hours | 2690-000 | | $750.00 | $15,421.79 |
| 03/11/2010 | 10405 | Laura Byron | Per order dated 2/1/10 CP# 918 Budgeted item weeks 2/19/10, 2/26/10, 3/5/10 | 2690-000 | | $375.00 | $15,046.79 |
| 03/16/2010 | 10406 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week ending 3/12/10 30 hours | 2690-000 | | $750.00 | $14,296.79 |
| 07/06/2010 | 10407 | Sunshine State Messenger | Per order dated 9/16/2009 CP# 811 operating expense 10/1/09  courier service, Invoice # 193605 | 2990-000 | | $31.74 | $14,265.05 |
| 09/07/2010 | | To Account #**********0266 | Transfer | 9999-000 | | $14,265.05 | $0.00 |
| 06/19/2011 | | From Account #**********0265 | Transfer | 9999-000 | $3,500.00 | | $3,500.00 |
| 06/19/2011 | | To Account #**********0266 | Transfer | 9999-000 | | $3,500.00 | $0.00 |

| | | | **SUBTOTALS** | $30,464.48 | $30,464.48 |
|---|---|---|---|---|---|

Page No: 27

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $30,464.48 | $30,464.48 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $30,464.48 | $27,807.74 | |
| | | | **Subtotal** | | $0.00 | $2,656.74 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $2,656.74 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30,464.48 |
| | |
| Total Compensable Disbursements: | $2,656.74 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,656.74 |
| Total Internal/Transfer  Disbursements: | $27,807.74 |

**For the entire history of the account between 03/02/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30,464.48 |
| | |
| Total Compensable Disbursements: | $2,656.74 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,656.74 |
| Total Internal/Transfer  Disbursements: | $27,807.74 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0269 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow Account Secured Cr |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2012 | | Aventura Diagnostic Testing Group | ECF #1260 Order | 9999-000 | $60,742.47 | | $60,742.47 |
| 03/08/2012 | | Cooper City Diagnostic Testing | ECF #1260 Order | 9999-000 | $10,400.61 | | $71,143.08 |
| 03/08/2012 | | DTG Management, Inc. | ECF #1260 Order | 9999-000 | $10,629.94 | | $81,773.02 |
| 03/08/2012 | | DTG of Miami, Inc. | ECF #1260 Order | 9999-000 | $35,609.52 | | $117,382.54 |
| 03/08/2012 | | Gables Diagnostic Testing | ECF #1260 Order | 9999-000 | $9,630.73 | | $127,013.27 |
| 03/08/2012 | | Lake Worth Diagnostic Testing | ECF #1260 Order | 9999-000 | $46,638.66 | | $173,651.93 |
| 03/08/2012 | (92) | Pines Diagnostic Testing Group | ECF #1260 Order | 1121-000 | $7,595.82 | | $181,247.75 |
| 03/12/2012 | | From Account #**********0265 | Transfer | 9999-000 | $12,886.24 | | $194,133.99 |
| 03/12/2012 | 101 | Bank of America | Payment to secured per order dated 12/21/2011 ECF# 1260 | 4210-000 | | $100,000.00 | $94,133.99 |
| 03/12/2012 | 102 | Marcum LLC | Per Order dated 12/21/2011 ECF# 1259 Payment to Accountant for the Trustee | * | | $21,520.52 | $72,613.47 |
| | | | Expenses                               $(1,520.52) | 3420-000 | | | $72,613.47 |
| | | | Fees                                  $(20,000.00) | 3410-000 | | | $72,613.47 |
| 04/05/2012 | 103 | Markowitz, Ringel, Trusty & Hartog | Order allowing Merrll Lynch Funds to be held by Markowitz,Ringer, Trusy & Hartog Per order dated 4/2/12 ECF# 1297 | 2990-000 | | $72,613.47 | $0.00 |
| | | | **SUBTOTALS** | | $194,133.99 | $194,133.99 | |

Page No: 29          Exhibit B

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0269 |
| Account Title: | Escrow Account Secured Cr |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $194,133.99 | $194,133.99 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $186,538.17 | $0.00 | |
| | | | **Subtotal** | | $7,595.82 | $194,133.99 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $7,595.82 | $194,133.99 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $7,595.82 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,595.82 |
| Total Internal/Transfer Receipts: | $186,538.17 |
| | |
| Total Compensable Disbursements: | $194,133.99 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $194,133.99 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/07/2012 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $7,595.82 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,595.82 |
| Total Internal/Transfer Receipts: | $186,538.17 |
| | |
| Total Compensable Disbursements: | $194,133.99 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $194,133.99 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 30          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******1065 |
| Account Title: | 08-19036 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1065 | Wire in from JPMorgan Chase Bank, N.A. account ********1065 | 9999-000 | $5,543.89 | | $5,543.89 |
| 03/03/2010 | | DTG Management | Weekly Sweep of BankAtlantic Account | 9999-000 | $276.35 | | $5,820.24 |
| 03/03/2010 | | DTG Management | Weekly Sweep of BankAtlantic | 9999-000 | $592.06 | | $6,412.30 |
| 03/16/2010 | | DTG Management | Weekly Sweep of BankAtlantic Account | 9999-000 | $61.45 | | $6,473.75 |
| 03/16/2010 | | DTG Management | Weekly Sweep of BankAtlantic Account | 9999-000 | $423.08 | | $6,896.83 |
| 03/17/2010 | | DTG Management | Weekly Sweep of BankAtlantic Account | 9999-000 | $160.15 | | $7,056.98 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.27 | | $7,057.25 |
| 04/14/2010 | (34) | Joseph I. Lipsky, PA | Accounts Receivable | 1121-000 | $800.00 | | $7,857.25 |
| 04/19/2010 | | Diagnostic Testing Group, Inc. | Weekly Sweep Bank Atlantic | 9999-000 | $19,830.07 | | $27,687.32 |
| 04/23/2010 | 11002 | DTG of Miami | Transfer funds from BankAtlantic Sweep | 9999-000 | | $19,830.07 | $7,857.25 |
| 04/26/2010 | (34) | Luz D. Escamilla | Post A/R transition check. | 1121-000 | $40.00 | | $7,897.25 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.50 | | $7,897.75 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.33 | | $7,898.08 |
| 06/01/2010 | (34) | Luz D. Escamilla | Post A/R Transition | 1121-000 | $40.00 | | $7,938.08 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.33 | | $7,938.41 |
| 07/15/2010 | (34) | Luz D. Escamilla | Post transition A/R | 1121-000 | $40.00 | | $7,978.41 |
| 07/28/2010 | (34) | Tom C. Smith, Trustee | Post Transitiion A/R | 1121-000 | $8.56 | | $7,986.97 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.33 | | $7,987.30 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.33 | | $7,987.63 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,987.69 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,987.75 |
| 11/24/2010 | | From Account #*********1066 | Transfer | 9999-000 | $500.00 | | $8,487.75 |
| 11/24/2010 | | From Account #*********1066 | Transfer | 9999-000 | $2,000.00 | | $10,487.75 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,487.82 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,487.90 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,487.98 |
| | | | **SUBTOTALS** | | $30,318.05 | $19,830.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******1065 |
| Account Title: | 08-19036 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,488.06 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,488.14 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,488.22 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,488.30 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,488.38 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.02 | | $10,488.40 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $10,488.46 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $15.09 | $10,473.37 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,473.45 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,448.45 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,448.53 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,423.53 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,423.61 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,398.61 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,398.69 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,373.69 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,373.77 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,348.77 |
| 01/11/2012 | (INT) | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | $0.02 | | $10,348.79 |
| 01/11/2012 | | To Account #**********1066 | Transfer | 9999-000 | | $10,348.79 | $0.00 |
| | | | | SUBTOTALS | $0.90 | $10,488.88 | |

Page No: 32                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******1065 |
| Account Title: | 08-19036 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $30,318.95 | $30,318.95 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $29,387.05 | $30,178.86 | |
| | | **Subtotal** | | | $931.90 | $140.09 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $931.90 | $140.09 | |

| For the period of  6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $931.90 | Total Compensable Receipts: | $931.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $931.90 | Total Comp/Non Comp Receipts: | $931.90 |
| Total Internal/Transfer Receipts: | $29,387.05 | Total Internal/Transfer Receipts: | $29,387.05 |
| | | | |
| Total Compensable Disbursements: | $140.09 | Total Compensable Disbursements: | $140.09 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $140.09 | Total Comp/Non Comp  Disbursements: | $140.09 |
| Total Internal/Transfer  Disbursements: | $30,178.86 | Total Internal/Transfer  Disbursements: | $30,178.86 |

Page No: 33          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******1066 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1066 | Wire in from JPMorgan Chase Bank, N.A. account ********1066 | 9999-000 | $3,513.07 | | $3,513.07 |
| 03/10/2010 | 10168 | Midtown Imaging LLC | Post Sale AR # 70 ERA Distribution | 2990-000 | | $276.35 | $3,236.72 |
| 03/10/2010 | 10169 | Midtown Imaging LLC | Post Sale AR # 71 ERA Distribution | 2990-000 | | $373.08 | $2,863.64 |
| 03/16/2010 | 10170 | Midtown Imaging LLC | Post Sale AR # 72 ERA Distribution | 2990-000 | | $61.45 | $2,802.19 |
| 03/31/2010 | 10171 | Midtown Imaging LLC | Post Sale AR # 73 ERA Distribution | 2990-000 | | $160.15 | $2,642.04 |
| 11/24/2010 | | To Account #*********1065 | Transfer | 9999-000 | | $500.00 | $2,142.04 |
| 11/24/2010 | | To Account #*********1065 | Transfer | 9999-000 | | $2,000.00 | $142.04 |
| 01/11/2012 | | From Account #*********1065 | Transfer | 9999-000 | $10,348.79 | | $10,490.83 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,465.83 |
| 02/28/2012 | | NY Mellon | Per order dated 12/21/11 ECF# 1260 Case # 08-19029 | 1270-000 | ($0.98) | | $10,464.85 |
| 02/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($165.09) | $10,629.94 |
| 03/02/2012 | 10172 | Cardiac | Per order dated 12/21/11 ECF# 1260 Case 08-19029 | 9999-000 | | $10,629.94 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $13,860.88 | $13,860.88 | $0.00 |
| **Less: Bank transfers/CDs** | $13,861.86 | $13,129.94 | |
| **Subtotal** | ($0.98) | $730.94 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($0.98) | $730.94 | |

| **For the period of  6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | ($0.98) | Total Compensable Receipts: | ($0.98) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($0.98) | Total Comp/Non Comp Receipts: | ($0.98) |
| Total Internal/Transfer Receipts: | $13,861.86 | Total Internal/Transfer Receipts: | $13,861.86 |
| | | | |
| Total Compensable Disbursements: | $730.94 | Total Compensable Disbursements: | $730.94 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $730.94 | Total Comp/Non Comp  Disbursements: | $730.94 |
| Total Internal/Transfer  Disbursements: | $13,129.94 | Total Internal/Transfer  Disbursements: | $13,129.94 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | The Bank of New York Mellon | |
| Primary Taxpayer ID #: | **-***6872 | | | Money Market Acct #: | ******2965 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 08-19050 MMA | |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | $62,655,000.00 | |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********2965 | Wire in from JPMorgan Chase Bank, N.A. account ********2965 | 9999-000 | $28,255.98 | | $28,255.98 |
| 03/04/2010 | | Cardiac Management Systems | Weekly Sweep BankAtlantic | 9999-000 | $2,919.94 | | $31,175.92 |
| 03/04/2010 | | Cardiac Management Systems | Weekly Sweep BankAtlantic | 9999-000 | $14,020.26 | | $45,196.18 |
| 03/10/2010 | (51) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $45,206.18 |
| 03/10/2010 | (51) | Stephen L. Malove & Associates, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,425.00 | | $46,631.18 |
| 03/10/2010 | | To Account #**********2966 | Transfer | 9999-000 | | $17,000.00 | $29,631.18 |
| 03/11/2010 | | Cardiac Management Systems | Weekly Sweep BankAtlantic | 9999-000 | $6,810.05 | | $36,441.23 |
| 03/16/2010 | | Cardiac Management Systems | Weekly Sweep BankAtlantic | 9999-000 | $4,371.05 | | $40,812.28 |
| 03/16/2010 | | To Account #**********2966 | Transfer | 9999-000 | | $8,000.00 | $32,812.28 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.44 | | $32,813.72 |
| 04/23/2010 | | Cardiac Management Systems | Weekly Sweep BankAtlantic | 9999-000 | $19,830.07 | | $52,643.79 |
| 04/26/2010 | | To Account #**********2966 | Transfer | 9999-000 | | $20,000.00 | $32,643.79 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.37 | | $32,645.16 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.39 | | $32,646.55 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.33 | | $32,647.88 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.39 | | $32,649.27 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.38 | | $32,650.65 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.26 | | $32,650.91 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.27 | | $32,651.18 |
| 11/24/2010 | | From Account #**********2966 | Transfer | 9999-000 | $2,900.00 | | $35,551.18 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.27 | | $35,551.45 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.30 | | $35,551.75 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.30 | | $35,552.05 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.27 | | $35,552.32 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.30 | | $35,552.62 |
| 04/21/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.19 | | $35,552.81 |
| | | | **SUBTOTALS** | | $80,552.81 | $45,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******2965 |
| Account Title: | 08-19050 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $35,552.90 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.29 | | $35,553.19 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.29 | | $35,553.48 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $35,553.54 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.23 | | $35,553.77 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $51.14 | $35,502.63 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.30 | | $35,502.93 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $82.69 | $35,420.24 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($2.44) | $35,422.68 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.29 | | $35,422.97 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $72.78 | $35,350.19 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.30 | | $35,350.49 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $70.21 | $35,280.28 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.28 | | $35,280.56 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $77.33 | $35,203.23 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.29 | | $35,203.52 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $72.33 | $35,131.19 |
| 01/11/2012 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.09 | | $35,131.28 |
| 01/11/2012 | | To Account #**********2966 | Transfer | 9999-000 | | $35,131.28 | $0.00 |
| | | | **SUBTOTALS** | | $2.51 | $35,555.32 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******2965 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $80,555.32 | $80,555.32 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $79,107.35 | $80,131.28 | |
| | | | **Subtotal** | | $1,447.97 | $424.04 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,447.97 | $424.04 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,447.97 | Total Compensable Receipts: | $1,447.97 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,447.97 | Total Comp/Non Comp Receipts: | $1,447.97 |
| Total Internal/Transfer Receipts: | $79,107.35 | Total Internal/Transfer Receipts: | $79,107.35 |
| | | | |
| Total Compensable Disbursements: | $424.04 | Total Compensable Disbursements: | $424.04 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $424.04 | Total Comp/Non Comp Disbursements: | $424.04 |
| Total Internal/Transfer Disbursements: | $80,131.28 | Total Internal/Transfer Disbursements: | $80,131.28 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******2966 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********2966 | Wire in from JPMorgan Chase Bank, N.A. account ********2966 | 9999-000 | $3,966.16 | | $3,966.16 |
| 03/10/2010 | | From Account #**********2965 | Transfer | 9999-000 | $17,000.00 | | $20,966.16 |
| 03/10/2010 | 10158 | Midtown Imaging LLC | Post Sale AR 70th ERA Distribution per order dated 2/1/10 DE# 918 case 08-19029 | 2990-000 | | $2,919.49 | $18,046.67 |
| 03/10/2010 | 10159 | Midtown Imaging LLC | Post Sale AR 71st ERA Distribution per order dated 2/1/10 DE# 918 case 08-19029 | 2990-000 | | $14,042.52 | $4,004.15 |
| 03/16/2010 | | From Account #**********2965 | Transfer | 9999-000 | $8,000.00 | | $12,004.15 |
| 03/16/2010 | 10160 | Midtown Imaging LLC | Post Sale AR 72 ERA Distribution per order dated 6/28/10 DE# 1010 turnover of accounts | 2990-000 | | $6,818.00 | $5,186.15 |
| 03/23/2010 | (51) | Law Offices of Andrew W. Horn, PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $7,186.15 |
| 03/31/2010 | 10161 | Midtown Imaging LLC | Post Sale AR 73 ERA Distribution per order dated 6/28/10 DE# 1010 turnover of accounts | 2990-000 | | $4,371.05 | $2,815.10 |
| 04/26/2010 | | From Account #**********2965 | Transfer | 9999-000 | $20,000.00 | | $22,815.10 |
| 04/26/2010 | 10162 | Midtown Imaging LLC | Post Sale AR 74 ERA Distribution per order dated 6/28/10 DE# 1010 turnover of accounts | 2990-000 | | $19,857.33 | $2,957.77 |
| 11/24/2010 | | To Account #**********2965 | Transfer | 9999-000 | | $2,900.00 | $57.77 |
| 01/11/2012 | | From Account #**********2965 | Transfer | 9999-000 | $35,131.28 | | $35,189.05 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $48.07 | $35,140.98 |
| 02/28/2012 | | NY MEllon | Adjustment per order dated 12/21/11 ECF# 1260 Case 05-19029 | 1270-000 | ($3.56) | | $35,137.42 |
| 02/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($472.11) | $35,609.53 |
| 03/02/2012 | 10163 | Cardiac | Per order dated 12/21/11 ECF # 1260 case # 08-19029 | 9999-000 | | $35,609.52 | $0.01 |
| 03/05/2012 | | NY Mellon | Interest Adjustment | 1270-000 | ($0.01) | | $0.00 |

| | | | SUBTOTALS | | $86,093.87 | $86,093.87 |
|---|---|---|---|---|---|---|

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******2966 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $86,093.87 | $86,093.87 | $0.00 |
| | | | Less: Bank transfers/CDs | | $84,097.44 | $38,509.52 | |
| | | | Subtotal | | $1,996.43 | $47,584.35 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1,996.43 | $47,584.35 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,996.43 | Total Compensable Receipts: | $1,996.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,996.43 | Total Comp/Non Comp Receipts: | $1,996.43 |
| Total Internal/Transfer Receipts: | $84,097.44 | Total Internal/Transfer Receipts: | $84,097.44 |
| | | | |
| Total Compensable Disbursements: | $47,584.35 | Total Compensable Disbursements: | $47,584.35 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $47,584.35 | Total Comp/Non Comp Disbursements: | $47,584.35 |
| Total Internal/Transfer Disbursements: | $38,509.52 | Total Internal/Transfer Disbursements: | $38,509.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******3765 |
| Account Title: | 08-19053 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********3765 | Wire in from JPMorgan Chase Bank, N.A. account ********3765 | 9999-000 | $38,574.80 | | $38,574.80 |
| 03/04/2010 | | Lake Worth Diagnostic Testing | Weekly Sweep BankAtlantic | 9999-000 | $7,470.88 | | $46,045.68 |
| 03/04/2010 | | Lake Worth Diagnostic Testing | Weekly Sweep BankAtlantic | 9999-000 | $14,319.66 | | $60,365.34 |
| 03/10/2010 | | To Account #*********3766 | Transfer | 9999-000 | | $20,000.00 | $40,365.34 |
| 03/11/2010 | | Lake Worth Diagnostic Testing | Weekly Sweep BankAtlantic | 9999-000 | $13,238.46 | | $53,603.80 |
| 03/16/2010 | | Lake Worth Diagnostic Testing | Weekly Sweep BankAtlantic | 9999-000 | $12,881.23 | | $66,485.03 |
| 03/16/2010 | | To Account #*********3766 | Transfer | 9999-000 | | $20,000.00 | $46,485.03 |
| 03/22/2010 | (54) | Betty T Eastwood | Acct# 3514360 | 1121-000 | $50.00 | | $46,535.03 |
| 03/22/2010 | (54) | Lisdey Padron | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $46,585.03 |
| 03/23/2010 | (54) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $46,625.03 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $2.00 | | $46,627.03 |
| 03/31/2010 | | To Account #*********3766 | Transfer | 9999-000 | | $5,000.00 | $41,627.03 |
| 04/19/2010 | (54) | Lake Worrth Diagnostic Testing Group, Inc. | Weekly Sweep Bank Atlantic | 1121-000 | $45,881.68 | | $87,508.71 |
| 04/22/2010 | | To Account #*********3766 | Transfer | 9999-000 | | $45,889.63 | $41,619.08 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.84 | | $41,620.92 |
| 05/12/2010 | (54) | Amanda Webner | Post A/R transition | 1121-000 | $410.00 | | $42,030.92 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.77 | | $42,032.69 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.72 | | $42,034.41 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.79 | | $42,036.20 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $1.78 | | $42,037.98 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.34 | | $42,038.32 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.35 | | $42,038.67 |
| 11/24/2010 | | From Account #*********3766 | Transfer | 9999-000 | $4,500.00 | | $46,538.67 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.35 | | $46,539.02 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.39 | | $46,539.41 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.39 | | $46,539.80 |
| | | | **SUBTOTALS** | | $137,429.43 | $90,889.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.35 | | $46,540.15 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $46,540.54 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.38 | | $46,540.92 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $46,541.31 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.38 | | $46,541.69 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $46,541.77 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.31 | | $46,542.08 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $66.94 | $46,475.14 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $46,475.53 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $108.25 | $46,367.28 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($3.19) | $46,370.47 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.38 | | $46,370.85 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $95.28 | $46,275.57 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $46,275.96 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $91.92 | $46,184.04 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.37 | | $46,184.41 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $101.23 | $46,083.18 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $46,083.57 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $94.68 | $45,988.89 |
| 01/11/2012 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.12 | | $45,989.01 |
| 01/11/2012 | | To Account #**********3766 | Transfer | 9999-000 | | $45,989.01 | $0.00 |
| | | | **SUBTOTALS** | | $4.32 | $46,544.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $137,433.75 | $137,433.75 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $90,985.03 | $136,878.64 | |
| | | | **Subtotal** | | $46,448.72 | $555.11 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $46,448.72 | $555.11 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $46,448.72 | Total Compensable Receipts: | $46,448.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $46,448.72 | Total Comp/Non Comp Receipts: | $46,448.72 |
| Total Internal/Transfer Receipts: | $90,985.03 | Total Internal/Transfer Receipts: | $90,985.03 |
| | | | |
| Total Compensable Disbursements: | $555.11 | Total Compensable Disbursements: | $555.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $555.11 | Total Comp/Non Comp Disbursements: | $555.11 |
| Total Internal/Transfer Disbursements: | $136,878.64 | Total Internal/Transfer Disbursements: | $136,878.64 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******3766 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********3766 | Wire in from JPMorgan Chase Bank, N.A. account ********3766 | 9999-000 | $6,620.70 | | $6,620.70 |
| 03/10/2010 | | From Account #**********3765 | Transfer | 9999-000 | $20,000.00 | | $26,620.70 |
| 03/10/2010 | 10176 | Midtown Imaging LLC | Post Sale AR #70 ERA Distribution | 2990-000 | | $13,422.93 | $13,197.77 |
| 03/10/2010 | 10177 | Midtown Imaging LLC | Post Sale AR #71 ERA Distribution | 2990-000 | | $7,470.88 | $5,726.89 |
| 03/16/2010 | | From Account #**********3765 | Transfer | 9999-000 | $20,000.00 | | $25,726.89 |
| 03/16/2010 | 10178 | Midtown Imaging LLC | Post Sale AR #72 ERA Distribution | 2990-000 | | $13,246.41 | $12,480.48 |
| 03/31/2010 | | From Account #**********3765 | Transfer | 9999-000 | $5,000.00 | | $17,480.48 |
| 03/31/2010 | 10179 | Midtown Imaging LLC | Per order 6/28/10 DE# 1010 Account turned over to Merrill Lynch | 2990-000 | | $12,881.23 | $4,599.25 |
| 04/22/2010 | | From Account #**********3765 | Transfer | 9999-000 | $45,889.63 | | $50,488.88 |
| 04/22/2010 | 10180 | Midtown Imaging LLC | Per order 6/28/10 DE# 1010 Account turned over to Merrill Lynch | 2990-000 | | $45,889.63 | $4,599.25 |
| 05/28/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********3766 | Wire in from JPMorgan Chase Bank, N.A. account ********3766 | 9999-000 | $1,658.01 | | $6,257.26 |
| 05/28/2010 | | Chase | Transfer from Chase | 9999-000 | | ($1,658.01) | $7,915.27 |
| 05/28/2010 | | Chase | Reverse Transaction | 9999-000 | | $1,658.01 | $6,257.26 |
| 06/02/2010 | 10181 | Midtown Imaging LLC | Reissue of check for this distribution - lost 55th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $1,658.01 | $4,599.25 |
| 11/24/2010 | | To Account #**********3765 | Transfer | 9999-000 | | $4,500.00 | $99.25 |
| 01/11/2012 | | From Account #**********3765 | Transfer | 9999-000 | $45,989.01 | | $46,088.26 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $62.96 | $46,025.30 |
| 02/28/2012 | | NY Mellon | Interest Adjustment | 1270-000 | ($4.71) | | $46,020.59 |
| 02/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($618.07) | $46,638.66 |
| 03/02/2012 | 10182 | Cardiac Management | Per order dated 12/21/11 ECF# 1260 | 9999-000 | | $46,638.66 | $0.00 |

|  |  | SUBTOTALS | $145,152.64 | $145,152.64 |
|---|---|---|---|---|

Page No: 43

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******3766 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $145,152.64 | $145,152.64 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $145,157.35 | $51,138.66 | |
| | | | **Subtotal** | | ($4.71) | $94,013.98 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | ($4.71) | $94,013.98 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | ($4.71) | Total Compensable Receipts: | ($4.71) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($4.71) | Total Comp/Non Comp Receipts: | ($4.71) |
| Total Internal/Transfer Receipts: | $145,157.35 | Total Internal/Transfer Receipts: | $145,157.35 |
| | | | |
| Total Compensable Disbursements: | $94,013.98 | Total Compensable Disbursements: | $94,013.98 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $94,013.98 | Total Comp/Non Comp Disbursements: | $94,013.98 |
| Total Internal/Transfer Disbursements: | $51,138.66 | Total Internal/Transfer Disbursements: | $51,138.66 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******4519 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/07/2011 | | FUNDING ACCOUNT: **********4565 | | 9999-000 | $50,000.00 | | $50,000.00 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.02 | | $50,001.02 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.23 | | $50,002.25 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.27 | | $50,003.52 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.39 | | $50,003.91 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.09 | | $50,004.00 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.32 | | $50,004.32 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $71.92 | $49,932.40 |
| 08/18/2011 | | From Account #**********4565 | Transfer | 9999-000 | $10,656.02 | | $60,588.42 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.46 | | $60,588.88 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $125.79 | $60,463.09 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($3.42) | $60,466.51 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.48 | | $60,466.99 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $124.24 | $60,342.75 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.51 | | $60,343.26 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $119.86 | $60,223.40 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.48 | | $60,223.88 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $132.01 | $60,091.87 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.50 | | $60,092.37 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $123.47 | $59,968.90 |
| 01/11/2012 | (INT) | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | $0.15 | | $59,969.05 |
| 01/11/2012 | | To Account #**********4566 | Transfer | 9999-000 | | $59,969.05 | $0.00 |

| | | | | SUBTOTALS | $60,662.92 | $60,662.92 | |

Page No: 45                    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******4519 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $60,662.92 | $60,662.92 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $60,656.02 | $59,969.05 | |
| | | | Subtotal | | | $6.90 | $693.87 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $6.90 | $693.87 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/07/2011 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $6.90 | Total Compensable Receipts: | $6.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6.90 | Total Comp/Non Comp Receipts: | $6.90 |
| Total Internal/Transfer Receipts: | $60,656.02 | Total Internal/Transfer Receipts: | $60,656.02 |
| | | | |
| Total Compensable Disbursements: | $693.87 | Total Compensable Disbursements: | $693.87 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $693.87 | Total Comp/Non Comp Disbursements: | $693.87 |
| Total Internal/Transfer Disbursements: | $59,969.05 | Total Internal/Transfer Disbursements: | $59,969.05 |

Page No: 46         Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********4565 | Wire in from JPMorgan Chase Bank, N.A. account ********4565 | 9999-000 | $41,717.29 | | $41,717.29 |
| 03/10/2010 | (64) | Abramowitz & Pomerantz, PA | ACCOUNTS RECEIVABLE | 1121-000 | $800.00 | | $42,517.29 |
| 03/10/2010 | (64) | McLuskey & McDonald, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,540.00 | | $44,057.29 |
| 03/11/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep Per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | $6,605.20 | | $50,662.49 |
| 03/16/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep Per order dated 6/28/10 DE# 1010 Case # 08-19029 | 9999-000 | $5,592.34 | | $56,254.83 |
| 03/22/2010 | (64) | Donald W. Edwards PA | Juan Gomez - Full and Final Settlement | 1121-000 | $1,000.00 | | $57,254.83 |
| 03/23/2010 | (64) | Ronald M. Kovnot, PA | Settlement | 1121-000 | $3,000.00 | | $60,254.83 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.12 | | $60,256.95 |
| 04/19/2010 | | Aventura Diagnostic Testing Group, Inc. | Weekly Sweep Bank Atlantic Per order dated 6/28/10 DE# 1010 Case # 08-19029 | 9999-000 | $24,616.93 | | $84,873.88 |
| 04/22/2010 | | To Account #**********4566 | Transfer | 9999-000 | | $24,624.88 | $60,249.00 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.54 | | $60,251.54 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.56 | | $60,254.10 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.47 | | $60,256.57 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.56 | | $60,259.13 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.55 | | $60,261.68 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.48 | | $60,263.16 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.53 | | $60,264.69 |
| 11/24/2010 | | From Account #**********4566 | Transfer | 9999-000 | $400.00 | | $60,664.69 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.48 | | $60,666.17 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.54 | | $60,667.71 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.54 | | $60,669.25 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.39 | | $60,670.64 |
| 03/07/2011 | | ACCOUNT FUNDED: **********4519 | | 9999-000 | | $50,000.00 | $10,670.64 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.37 | | $10,671.01 |

|  |  |  |  | **SUBTOTALS** | $85,295.89 | $74,624.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $10,671.06 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.02 | | $10,671.08 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,671.16 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,671.24 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.02 | | $10,671.26 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,671.33 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $15.35 | $10,655.98 |
| 08/18/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.04 | | $10,656.02 |
| 08/18/2011 | | To Account #**********4519 | Transfer | 9999-000 | | $10,656.02 | $0.00 |

|  |  | | | |
|---|---|---|---|---|
| | **TOTALS:** | $85,296.25 | $85,296.25 | $0.00 |
| | **Less: Bank transfers/CDs** | $78,931.76 | $85,280.90 | |
| | **Subtotal** | $6,364.49 | $15.35 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $6,364.49 | $15.35 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $6,364.49 | Total Compensable Receipts: | $6,364.49 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,364.49 | Total Comp/Non Comp Receipts: | $6,364.49 |
| Total Internal/Transfer Receipts: | $78,931.76 | Total Internal/Transfer Receipts: | $78,931.76 |
| | | | |
| Total Compensable Disbursements: | $15.35 | Total Compensable Disbursements: | $15.35 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15.35 | Total Comp/Non Comp Disbursements: | $15.35 |
| Total Internal/Transfer Disbursements: | $85,280.90 | Total Internal/Transfer Disbursements: | $85,280.90 |

**FORM 2**

Page No: 48          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4566 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | 9999-000 | $12,680.25 | | $12,680.25 |
| 03/04/2010 | | Aventura Diagnostic | Weekly Sweep BankAtlantic | 9999-000 | $6,067.79 | | $18,748.04 |
| 03/04/2010 | | Aventura Diagnostic | Weekly Sweep BankAtlantic | 9999-000 | $13,499.16 | | $32,247.20 |
| 03/10/2010 | 10178 | Midtown Imaging LLC | Post Sale AR #70 ERA Distribution per order dated 2/1/10  DE 918 case 08-19029 | 2990-000 | | $13,499.16 | $18,748.04 |
| 03/10/2010 | 10179 | Midtown Imaging LLC | Post Sale AR #71 ERA Distribution per order dated 2/1/10  DE 918 case 08-19029 | 2990-000 | | $6,067.79 | $12,680.25 |
| 03/16/2010 | 10180 | Midtown Imaging LLC | Post Sale AR #72 ERA Distribution Per order dated 6/28/10 DE# 1010 Case 08-19029 | 2990-000 | | $6,613.15 | $6,067.10 |
| 03/31/2010 | 10181 | Midtown Imaging LLC | Post Sale AR #73 ERA Distribution Per order dated 6/28/10 DE# 1010 Case # 08-19029 | 2990-000 | | $5,592.34 | $474.76 |
| 04/22/2010 | | From Account #*********4565 | Transfer | 9999-000 | $24,624.88 | | $25,099.64 |
| 04/22/2010 | 10182 | Midtown Imaging LLC | Post Sale AR #74 ERA Distribution Per order dated 6/28/10 DE# 1010 Case # 08-19029 | 2990-000 | | $24,624.88 | $474.76 |
| 11/24/2010 | | To Account #*********4565 | Transfer | 9999-000 | | $400.00 | $74.76 |
| 01/11/2012 | | From Account #*********4519 | Transfer | 9999-000 | $59,969.05 | | $60,043.81 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $82.02 | $59,961.79 |
| 02/28/2012 | | NY Mellon | Interest Adjustment | 1270-000 | ($10.13) | | $59,951.66 |
| 02/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($791.24) | $60,742.90 |
| 03/02/2012 | 10183 | Cardiac | Per order dated 12/21/11 ECF# 1260 Case 08-19029 | 9999-000 | | $60,742.47 | $0.43 |
| 03/05/2012 | | NY Mellon | Interest Adjustment | 1270-000 | ($0.43) | | $0.00 |

|  |  |  | **SUBTOTALS** | $116,830.57 | $116,830.57 |

Page No: 49                    Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******4566 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $116,830.57 | $116,830.57 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $116,841.13 | $61,142.47 | |
| | | | **Subtotal** | | ($10.56) | $55,688.10 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | ($10.56) | $55,688.10 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | ($10.56) | Total Compensable Receipts: | ($10.56) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($10.56) | Total Comp/Non Comp Receipts: | ($10.56) |
| Total Internal/Transfer Receipts: | $116,841.13 | Total Internal/Transfer Receipts: | $116,841.13 |
| | | | |
| Total Compensable Disbursements: | $55,688.10 | Total Compensable Disbursements: | $55,688.10 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $55,688.10 | Total Comp/Non Comp Disbursements: | $55,688.10 |
| Total Internal/Transfer Disbursements: | $61,142.47 | Total Internal/Transfer Disbursements: | $61,142.47 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******5365 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19066 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********5365 | Wire in from JPMorgan Chase Bank, N.A. account ********5365 | 9999-000 | $9,577.24 | | $9,577.24 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.39 | | $9,577.63 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.39 | | $9,578.02 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.41 | | $9,578.43 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.39 | | $9,578.82 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.40 | | $9,579.22 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.41 | | $9,579.63 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $9,579.70 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $9,579.78 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $9,579.85 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $9,579.93 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $9,580.01 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $9,580.08 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $9,580.16 |
| 04/21/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $9,580.21 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.02 | | $9,580.23 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $9,580.30 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $9,580.37 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.01 | | $9,580.38 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $9,580.44 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $13.78 | $9,566.66 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $9,566.74 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $9,541.74 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $9,541.81 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $9,516.81 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $9,516.89 |
| | | | SUBTOTALS | | $9,580.67 | $63.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******5365 |
| Account Title: | 08-19066 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $9,491.89 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $9,491.96 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $9,466.96 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $9,467.04 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $9,442.04 |
| 01/11/2012 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.02 | | $9,442.06 |
| 01/11/2012 | | To Account #**********5366 | Transfer | 9999-000 | | $9,442.06 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $9,580.84 | $9,580.84 | $0.00 |
| Less: Bank transfers/CDs | $9,577.24 | $9,442.06 | |
| Subtotal | $3.60 | $138.78 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $3.60 | $138.78 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $3.60 | Total Compensable Receipts: | $3.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.60 | Total Comp/Non Comp Receipts: | $3.60 |
| Total Internal/Transfer Receipts: | $9,577.24 | Total Internal/Transfer Receipts: | $9,577.24 |
| | | | |
| Total Compensable Disbursements: | $138.78 | Total Compensable Disbursements: | $138.78 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $138.78 | Total Comp/Non Comp Disbursements: | $138.78 |
| Total Internal/Transfer Disbursements: | $9,442.06 | Total Internal/Transfer Disbursements: | $9,442.06 |

Page No: 52          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******5366 |
| Account Title: | 08-19066 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********5366 | Wire in from JPMorgan Chase Bank, N.A. account ********5366 | 9999-000 | $50.80 | | $50.80 |
| 01/11/2012 | | From Account #**********5365 | Transfer | 9999-000 | $9,442.06 | | $9,492.86 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $9,467.86 |
| 02/28/2012 | | NY Mellon | Interest Adjustment | 1270-000 | ($0.91) | | $9,466.95 |
| 02/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($163.78) | $9,630.73 |
| 03/02/2012 | 10121 | Cardiac | Per order dated 12/21/11 ECF# 1260 Case 08-19029 | 9999-000 | | $9,630.73 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $9,491.95 | $9,491.95 | $0.00 |
| **Less: Bank transfers/CDs** | $9,492.86 | $9,630.73 | |
| **Subtotal** | ($0.91) | ($138.78) | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($0.91) | ($138.78) | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | ($0.91) | Total Compensable Receipts: | ($0.91) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($0.91) | Total Comp/Non Comp Receipts: | ($0.91) |
| Total Internal/Transfer Receipts: | $9,492.86 | Total Internal/Transfer Receipts: | $9,492.86 |
| | | | |
| Total Compensable Disbursements: | ($138.78) | Total Compensable Disbursements: | ($138.78) |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | ($138.78) | Total Comp/Non Comp Disbursements: | ($138.78) |
| Total Internal/Transfer Disbursements: | $9,630.73 | Total Internal/Transfer Disbursements: | $9,630.73 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******6165 |
| Account Title: | 08-19069 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******6165 | Wire in from JPMorgan Chase Bank, N.A. account *******6165 | 9999-000 | $10,397.70 | | $10,397.70 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $0.42 | | $10,398.12 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $0.43 | | $10,398.55 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $0.44 | | $10,398.99 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $0.42 | | $10,399.41 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $0.44 | | $10,399.85 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $0.44 | | $10,400.29 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,400.37 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,400.45 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,400.53 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,400.61 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,400.69 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.07 | | $10,400.76 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,400.84 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,400.92 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,401.00 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,401.08 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.01 | | $10,401.09 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.07 | | $10,401.16 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $14.96 | $10,386.20 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,386.28 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,361.28 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,361.36 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,336.36 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.08 | | $10,336.44 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,311.44 |
| | | | **SUBTOTALS** | | $10,401.40 | $89.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******6165 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19069 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,311.52 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,286.52 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,286.60 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,261.60 |
| 01/11/2012 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.02 | | $10,261.62 |
| 01/11/2012 | | To Account #**********6168 | Transfer | 9999-000 | | $10,261.62 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | $10,401.58 | $10,401.58 | $0.00 |
| | | | **Less: Bank transfers/CDs** | $10,397.70 | $10,261.62 | |
| | | | **Subtotal** | $3.88 | $139.96 | |
| | | | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | | | **Net** | $3.88 | $139.96 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $3.88 | Total Compensable Receipts: | $3.88 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.88 | Total Comp/Non Comp Receipts: | $3.88 |
| Total Internal/Transfer Receipts: | $10,397.70 | Total Internal/Transfer Receipts: | $10,397.70 |
| | | | |
| Total Compensable Disbursements: | $139.96 | Total Compensable Disbursements: | $139.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $139.96 | Total Comp/Non Comp Disbursements: | $139.96 |
| Total Internal/Transfer Disbursements: | $10,261.62 | Total Internal/Transfer Disbursements: | $10,261.62 |

Page No: 55          Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******6166 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19069 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $0.00 | $0.00 | |
| | | | Subtotal | | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $0.00 | $0.00 | |

| For the period of  6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******6168 |
| Account Title: | 08-19069 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 01/11/2012 | | From Account #*********6165 | Transfer | | 9999-000 | $10,261.62 | | $10,261.62 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | $25.00 | $10,236.62 |
| 02/28/2012 | | NY Mellon | Interest Adjustment | | 1270-000 | ($0.97) | | $10,235.65 |
| 02/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | | 2600-000 | | ($164.96) | $10,400.61 |
| 03/02/2012 | 101 | Cardiac | Per order dated 12/21/11 ECF# 1260 Case 08-19029 | | 9999-000 | | $10,400.61 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $10,260.65 | $10,260.65 | $0.00 |
| **Less: Bank transfers/CDs** | $10,261.62 | $10,400.61 | |
| **Subtotal** | ($0.97) | ($139.96) | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($0.97) | ($139.96) | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 01/11/2012 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | ($0.97) | Total Compensable Receipts: | ($0.97) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($0.97) | Total Comp/Non Comp Receipts: | ($0.97) |
| Total Internal/Transfer Receipts: | $10,261.62 | Total Internal/Transfer Receipts: | $10,261.62 |
| | | | |
| Total Compensable Disbursements: | ($139.96) | Total Compensable Disbursements: | ($139.96) |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | ($139.96) | Total Comp/Non Comp Disbursements: | ($139.96) |
| Total Internal/Transfer Disbursements: | $10,400.61 | Total Internal/Transfer Disbursements: | $10,400.61 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8865 |
| Account Title: | 08-19073 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8865 | Wire in from JPMorgan Chase Bank, N.A. account ********8865 | 9999-000 | $12,271.50 | | $12,271.50 |
| 03/04/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $8,166.58 | | $20,438.08 |
| 03/04/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $9,397.88 | | $29,835.96 |
| 03/10/2010 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $29,858.96 |
| 03/10/2010 | | To Account #*********8866 | Transfer | 9999-000 | | $17,000.00 | $12,858.96 |
| 03/11/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $7,161.07 | | $20,020.03 |
| 03/16/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $4,386.17 | | $24,406.20 |
| 03/16/2010 | | To Account #*********8866 | Transfer | 9999-000 | | $10,000.00 | $14,406.20 |
| 03/22/2010 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $14,429.20 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.73 | | $14,429.93 |
| 03/31/2010 | | To Account #*********8866 | Transfer | 9999-000 | | $12,000.00 | $2,429.93 |
| 04/19/2010 | (92) | Pines Diagnostic Testing Group | Weekly Sweep Bank Atlantic | 1121-000 | $21,474.20 | | $23,904.13 |
| 04/22/2010 | | To Account #*********8866 | Transfer | 9999-000 | | $21,474.20 | $2,429.93 |
| 04/26/2010 | (92) | Gabriela Y. McLawhorn | Post transition A/R check. | 1121-000 | $23.00 | | $2,452.93 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.16 | | $2,453.09 |
| 05/21/2010 | (92) | Gabriela Y. McLawhorn | Post A/R transition. | 1121-000 | $23.00 | | $2,476.09 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.10 | | $2,476.19 |
| 06/21/2010 | (92) | Gabriela Y. McLawhorn | Post A/R transition. | 1121-000 | $23.00 | | $2,499.19 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.10 | | $2,499.29 |
| 07/22/2010 | (92) | Gabriela Y. McLawhorn | Post A/R transition. | 1121-000 | $23.00 | | $2,522.29 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.10 | | $2,522.39 |
| 08/25/2010 | (92) | Gabriela Y McLawhorn | Post A/R transition | 1121-000 | $17.66 | | $2,540.05 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.11 | | $2,540.16 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.02 | | $2,540.18 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.02 | | $2,540.20 |
| 11/24/2010 | | From Account #*********8866 | Transfer | 9999-000 | $5,000.00 | | $7,540.20 |
| | | | **SUBTOTALS** | | $68,014.40 | $60,474.20 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8865 |
| Account Title: | 08-19073 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.03 | | $7,540.23 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,540.29 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,540.35 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.05 | | $7,540.40 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,540.46 |
| 04/21/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.04 | | $7,540.50 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.02 | | $7,540.52 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,540.58 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,540.64 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.01 | | $7,540.65 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.04 | | $7,540.69 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $10.85 | $7,529.84 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,529.90 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,504.90 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,504.96 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,479.96 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,480.02 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,455.02 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,455.08 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,430.08 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.06 | | $7,430.14 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,405.14 |
| 01/11/2012 | (INT) | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | $0.02 | | $7,405.16 |
| 01/11/2012 | | To Account #**********8866 | Transfer | 9999-000 | | $7,405.16 | $0.00 |
| | | | **SUBTOTALS** | | $0.81 | $7,541.01 | |

Page No: 59                 Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | *******8865 |
| Account Title: | 08-19073 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $68,015.21 | $68,015.21 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $46,383.20 | $67,879.36 | |
| | | | **Subtotal** | | $21,632.01 | $135.85 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $21,632.01 | $135.85 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/02/2010 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $21,632.01 | Total Compensable Receipts: | $21,632.01 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $21,632.01 | Total Comp/Non Comp Receipts: | $21,632.01 |
| Total Internal/Transfer Receipts: | $46,383.20 | Total Internal/Transfer Receipts: | $46,383.20 |
| | | | |
| Total Compensable Disbursements: | $135.85 | Total Compensable Disbursements: | $135.85 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $135.85 | Total Comp/Non Comp Disbursements: | $135.85 |
| Total Internal/Transfer Disbursements: | $67,879.36 | Total Internal/Transfer Disbursements: | $67,879.36 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******8866 | |
| Account Title: | 08-19073 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8866 | Wire in from JPMorgan Chase Bank, N.A. account ********8866 | 9999-000 | $2,401.00 | | $2,401.00 |
| 03/10/2010 | | From Account #*********8865 | Transfer | 9999-000 | $17,000.00 | | $19,401.00 |
| 03/10/2010 | 10164 | Midtown Imaging LLC | Post Sale AR #70 ERA Distribution A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 2990-000 | | $9,397.88 | $10,003.12 |
| 03/10/2010 | 10165 | Midtown Imaging LLC | Post Sale AR #71 ERA Distribution A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 2990-000 | | $7,780.66 | $2,222.46 |
| 03/16/2010 | | From Account #*********8865 | Transfer | 9999-000 | $10,000.00 | | $12,222.46 |
| 03/16/2010 | 10166 | Midtown Imaging LLC | Post Sale AR #72 ERA Distribution A/R (CP #1010 order on 6/28/2010 Turnover account | 2990-000 | | $7,161.07 | $5,061.39 |
| 03/31/2010 | | From Account #*********8865 | Transfer | 9999-000 | $12,000.00 | | $17,061.39 |
| 03/31/2010 | 10167 | Midtown Imaging LLC | Post Sale AR #68 ERA Distribution A/R (CP #1010 order on 6/28/2010 Turnover account | 2990-000 | | $7,619.69 | $9,441.70 |
| 03/31/2010 | 10168 | Midtown Imaging LLC | Post Sale AR #73 ERA Distribution CP #1010 order on 6/28/2010 Turnover account | 2990-000 | | $4,386.17 | $5,055.53 |
| 04/22/2010 | | From Account #*********8865 | Transfer | 9999-000 | $21,474.20 | | $26,529.73 |
| 04/22/2010 | 10169 | Midtown Imaging LLC | Post Sale AR #74 ERA Distribution CP #1010 order on 6/28/2010 Turnover account | 2990-000 | | $21,474.20 | $5,055.53 |
| 11/24/2010 | | To Account #*********8865 | Transfer | 9999-000 | | $5,000.00 | $55.53 |
| 01/11/2012 | | From Account #*********8865 | Transfer | 9999-000 | $7,405.16 | | $7,460.69 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,435.69 |
| 02/28/2012 | | NY Mellon | Interest Adjustment | 1270-000 | ($1.80) | | $7,433.89 |
| 02/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($160.85) | $7,594.74 |
| 03/05/2012 | | NY Mellon | Interest Adjustment | 1270-000 | $1.08 | | $7,595.82 |
| 03/07/2012 | 10170 | Cardiac | Per order dated 12/21/11 ECF# 1260 Case 08-19029 | 2990-000 | | $7,595.82 | $0.00 |

| | | | | **SUBTOTALS** | $70,279.64 | $70,279.64 | |

Page No: 61                    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******8866 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19073 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $70,279.64 | $70,279.64 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $70,280.36 | $5,000.00 | |
| | | | **Subtotal** | | ($0.72) | $65,279.64 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | ($0.72) | $65,279.64 | |

| **For the period of  6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | ($0.72) | Total Compensable Receipts: | ($0.72) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($0.72) | Total Comp/Non Comp Receipts: | ($0.72) |
| Total Internal/Transfer Receipts: | $70,280.36 | Total Internal/Transfer Receipts: | $70,280.36 |
| | | | |
| Total Compensable Disbursements: | $65,279.64 | Total Compensable Disbursements: | $65,279.64 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $65,279.64 | Total Comp/Non Comp Disbursements: | $65,279.64 |
| Total Internal/Transfer Disbursements: | $5,000.00 | Total Internal/Transfer Disbursements: | $5,000.00 |

Page No: 62                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******2065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19039 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $0.00 | $0.00 | |
| | | | Subtotal | | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $0.00 | $0.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 03/02/2010 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 63                    Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******3965 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19044 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/02/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 64                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******4765 |
| Account Title: | 08-19047 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/02/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 65                 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******5565 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19058 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/02/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 66          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******6365 |
| Account Title: | 08-19064 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/02/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 67     Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******7165 |
| Account Title: | 08-19071 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/02/2010 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

Page No: 68          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (1) | BankAtlantic | Money Turned Over at Conversion | 1290-010 | $42,479.90 | | $42,479.90 |
| 11/13/2008 | (34) | FCSO (Medicare) | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $951.61 | | $43,431.51 |
| 11/13/2008 | (34) | United HC | A/R Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $156.48 | | $43,587.99 |
| 11/14/2008 | (34) | FCSO (Medicare) | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $245.50 | | $43,833.49 |
| 11/14/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $7,983.65 | | $51,817.14 |
| 11/17/2008 | (34) | FCSO (Medicare) | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,591.84 | | $53,408.98 |
| 11/18/2008 | (34) | FCSO (Medicare) | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $401.42 | | $53,810.40 |
| 11/19/2008 | (34) | CIGNA | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $171.89 | | $53,982.29 |
| 11/19/2008 | (34) | CIGNA | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $512.41 | | $54,494.70 |
| 11/19/2008 | (34) | FCSO (Medicare) | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,010.73 | | $58,505.43 |
| 11/21/2008 | (34) | FCSO (Medicare) | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $384.47 | | $58,889.90 |
| 11/21/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,155.95 | | $61,045.85 |
| 11/25/2008 | | Maintenance Fee | Operating Exp. (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $11.95 | $61,033.90 |
| 11/26/2008 | (34) | CIGNA | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $148.82 | | $61,182.72 |
| 11/26/2008 | (34) | CIGNA | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $169.48 | | $61,352.20 |
| | | | **SUBTOTALS** | | $61,364.15 | $11.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2008 | (34) | CIGNA | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $710.00 | | $62,062.20 |
| 11/26/2008 | (34) | FCSO (Medicare) | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,332.36 | | $66,394.56 |
| 11/26/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $469.62 | | $66,864.18 |
| 12/01/2008 | (34) | Medicare | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $617.77 | | $67,481.95 |
| 12/01/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $406.12 | | $67,888.07 |
| 12/01/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,040.04 | | $72,928.11 |
| 12/02/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $514.45 | | $73,442.56 |
| 12/02/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,991.94 | | $76,434.50 |
| 12/03/2008 | (34) | Cigna | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $515.40 | | $76,949.90 |
| 12/03/2008 | (34) | Medicare | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,938.52 | | $78,888.42 |
| 12/03/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $289.00 | | $79,177.42 |
| 12/04/2008 | (34) | Medicare | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $413.56 | | $79,590.98 |
| 12/05/2008 | (34) | Medicare | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $866.53 | | $80,457.51 |
| 12/05/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,555.32 | | $85,012.83 |
| 12/08/2008 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $601.60 | | $85,614.43 |
| | | | | **SUBTOTALS** | $24,262.23 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******5466 | |
| Account Title: | 08-19036 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2008 | (34) | Cigna | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $354.68 | | $85,969.11 |
| 12/10/2008 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,760.35 | | $90,729.46 |
| 12/10/2008 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $307.85 | | $91,037.31 |
| 12/12/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,189.47 | | $92,226.78 |
| 12/16/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $410.17 | | $92,636.95 |
| 12/17/2008 | (34) | CIGNA | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $794.96 | | $93,431.91 |
| 12/17/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,003.44 | | $95,435.35 |
| 12/18/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $915.81 | | $96,351.16 |
| 12/19/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,882.77 | | $99,233.93 |
| 12/19/2008 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,801.13 | | $106,035.06 |
| 12/19/2008 | 16630 | Midtown | Post Sale A/R Dist # 1 Court Doc 576  per order 2/6/09 | 2990-000 | | $16,122.93 | $89,912.13 |
| 12/24/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,636.24 | | $92,548.37 |
| 12/26/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,918.33 | | $94,466.70 |
| 12/26/2008 | 16629 | ML | Pre Sale A/R Dist # 1 CP# 576  per order 2/6/09 | 4210-000 | | $22,887.52 | $71,579.18 |
| 12/29/2008 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,080.90 | | $73,660.08 |
| 12/30/2008 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $574.56 | | $74,234.64 |
| | | | **SUBTOTALS** | | $27,630.66 | $39,010.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | BANK ATLANTIC | |
| Primary Taxpayer ID #: | **-***6872 | | | Checking Acct #: | ******5466 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 08-19036 DDA | |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | $62,655,000.00 | |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2008 | (34) | CIGNA | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $500.83 | | $74,735.47 |
| 12/31/2008 | (34) | FCSO INC MED | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,992.73 | | $76,728.20 |
| 12/31/2008 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $320.16 | | $77,048.36 |
| 01/02/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,091.60 | | $78,139.96 |
| 01/02/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,275.14 | | $80,415.10 |
| 01/05/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $368.46 | | $80,783.56 |
| 01/05/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,118.92 | | $81,902.48 |
| 01/06/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $920.68 | | $82,823.16 |
| 01/07/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $298.85 | | $83,122.01 |
| 01/09/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $868.60 | | $83,990.61 |
| 01/09/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,703.47 | | $86,694.08 |
| 01/12/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $179.58 | | $86,873.66 |
| 01/12/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $107.25 | | $86,980.91 |
| 01/13/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $223.51 | | $87,204.42 |
| 01/14/2009 | (34) | Cigna | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $471.75 | | $87,676.17 |
| | | | **SUBTOTALS** | | $13,441.53 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,945.17 | | $89,621.34 |
| 01/16/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $503.70 | | $90,125.04 |
| 01/16/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $406.12 | | $90,531.16 |
| 01/16/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,405.63 | | $92,936.79 |
| 01/21/2009 | (34) | Cigna | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $68.65 | | $93,005.44 |
| 01/21/2009 | (34) | CIGNA | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $177.83 | | $93,183.27 |
| 01/22/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $410.96 | | $93,594.23 |
| 01/22/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $118.98 | | $93,713.21 |
| 01/22/2009 | 16632 | Midtown | Post Sale A/R Dist # 2 CP# 576  per order 2/6/09 | 2990-000 | | $17,755.14 | $75,958.07 |
| 01/22/2009 | 16633 | Midtown | Post Sale A/R Dist # 3 CP #576  per order 2/6/09 | 2990-000 | | $12,062.55 | $63,895.52 |
| 01/23/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,227.00 | | $66,122.52 |
| 01/23/2009 | | BankAtlantic | Transferred Funds from Acct # 3276 | 9999-000 | $16,449.67 | | $82,572.19 |
| 01/26/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $406.12 | | $82,978.31 |
| 01/26/2009 | (34) | United HC | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $863.50 | | $83,841.81 |
| 01/27/2009 | 16631 | ML | Pre Sale A/R Dist # 2 CP# 576  per order 2/6/09 | 4210-000 | | $457.38 | $83,384.43 |
| 01/28/2009 | (34) | CIGNA | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $85.64 | | $83,470.07 |
| 01/28/2009 | (34) | Medicare | A/R (Court Doc 576  per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,164.30 | | $85,634.37 |
| | | | **SUBTOTALS** | | $28,233.27 | $30,275.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/28/2009 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $65.57 | | $85,699.94 |
| 01/28/2009 | 16636 | DTG Miami | Transferred Funds to Acct # 3276 CP# 576 per order 2/6/09 | 9999-000 | | $32,899.34 | $52,800.60 |
| 01/29/2009 | (34) | Medicare | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $373.90 | | $53,174.50 |
| 01/30/2009 | (34) | Medicare | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $783.10 | | $53,957.60 |
| 01/30/2009 | (34) | United HC | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,711.60 | | $55,669.20 |
| 02/02/2009 | (34) | United | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $230.80 | | $55,900.00 |
| 02/04/2009 | (34) | CIGNA | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $281.79 | | $56,181.79 |
| 02/04/2009 | (34) | CIGNA | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,133.05 | | $57,314.84 |
| 02/04/2009 | (34) | Medicare | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,947.57 | | $59,262.41 |
| 02/04/2009 | (34) | United | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $534.95 | | $59,797.36 |
| 02/05/2009 | 16635 | Midtown | Post Sale A/R Dist # 4 CP# 576 per order 2/6/09 | 2990-000 | | $17,787.14 | $42,010.22 |
| 02/06/2009 | (34) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,676.54 | | $43,686.76 |
| 02/06/2009 | (34) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $151.05 | | $43,837.81 |
| 02/06/2009 | (34) | United | Duplicate deposit | 1121-000 | $151.05 | | $43,988.86 |
| 02/06/2009 | (34) | United | A/R (Court Doc 576 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,821.13 | | $46,809.99 |
| 02/06/2009 | (34) | United | Duplicate deposit | 1121-000 | $2,821.13 | | $49,631.12 |
| 02/06/2009 | (34) | United | Reverse duplicate deposit 2/6/09 | 1121-000 | ($151.05) | | $49,480.07 |
| | | | **SUBTOTALS** | | $14,532.18 | $50,686.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******5466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2009 | (34) | United | Reverse duplicate deposit 2/6/09 | 1121-000 | ($2,821.13) | | $46,658.94 |
| 02/09/2009 | 16634 | ML | Pre Sale A/R Dist # 4 CP# 576 | 4210-000 | | $324.72 | $46,334.22 |
| 02/09/2009 | 16638 | Cardiac | Pre Sale A/R Dist # 8 CP# 576 | 9999-000 | | $2,880.22 | $43,454.00 |
| 02/11/2009 | (34) | Cigna | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $105.93 | | $43,559.93 |
| 02/11/2009 | (34) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,092.29 | | $49,652.22 |
| 02/11/2009 | (34) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $307.85 | | $49,960.07 |
| 02/13/2009 | (34) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,848.75 | | $52,808.82 |
| 02/17/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $592.51 | | $53,401.33 |
| 02/18/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $67.01 | | $53,468.34 |
| 02/18/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $190.98 | | $53,659.32 |
| 02/18/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $376.12 | | $54,035.44 |
| 02/19/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $503.59 | | $54,539.03 |
| 02/20/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $90.76 | | $54,629.79 |
| 02/20/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $636.92 | | $55,266.71 |
| 02/20/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,898.30 | | $57,165.01 |
| 02/24/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $0.59 | $57,164.42 |

| | | | **SUBTOTALS** | | $10,889.88 | $3,205.53 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******5466 | |
| Account Title: | 08-19036 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,343.06 | | $58,507.48 |
| 02/25/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $8,863.67 | | $67,371.15 |
| 02/25/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $260.67 | | $67,631.82 |
| 02/25/2009 | 16637 | Midtown | Post Sale A/R Dist # 7 CP# 576 | 2990-000 | | $7,101.23 | $60,530.59 |
| 02/25/2009 | 16639 | Midtown | Post Sale A/R Dist # 8 CP# 576 | 2990-000 | | $3,836.07 | $56,694.52 |
| 02/26/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,917.68 | | $59,612.20 |
| 02/27/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $958.53 | | $60,570.73 |
| 02/27/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,049.19 | | $64,619.92 |
| 03/02/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $297.20 | | $64,917.12 |
| 03/03/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $502.63 | | $65,419.75 |
| 03/04/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,073.40 | | $66,493.15 |
| 03/04/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,494.87 | | $69,988.02 |
| 03/06/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,913.22 | | $73,901.24 |
| 03/06/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,366.07 | | $78,267.31 |
| 03/11/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $74.45 | | $78,341.76 |
| 03/11/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $105.93 | | $78,447.69 |
| | | | **SUBTOTALS** | | $32,220.57 | $10,937.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,726.44 | | $82,174.13 |
| 03/11/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $157.85 | | $82,331.98 |
| 03/12/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $461.30 | | $82,793.28 |
| 03/13/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,037.41 | | $88,830.69 |
| 03/13/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $236.38 | | $89,067.07 |
| 03/13/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,204.48 | | $93,271.55 |
| 03/13/2009 | 101 | Midtown Imaging LLC | 10th Distribution Replaces Check # 5228 CP# 576 | 2990-000 | | $2,345.98 | $90,925.57 |
| 03/13/2009 | 102 | Midtown Imaging LLC | 9th Distribution Replaces Check # 5227 CP# 576 | 2990-000 | | $5,961.97 | $84,963.60 |
| 03/13/2009 | 103 | Midtown Imaging LLC | 11th Distribution Replaces Check # 5229 CP# 576 | 2990-000 | | $7,362.04 | $77,601.56 |
| 03/13/2009 | 104 | Miami DTG | Account Adjustments CP# 576 | 2990-000 | | $10,129.92 | $67,471.64 |
| 03/13/2009 | 105 | Midtown Imaging LLC | 12th Distribution CP# 526  per order 2/6/09 | 2990-000 | | $9,841.40 | $57,630.24 |
| 03/13/2009 | 106 | Midtown Imaging LLC | 13th Distribution CP# 526  per order 2/6/09 | 2990-000 | | $3,036.00 | $54,594.24 |
| 03/13/2009 | 107 | Midtown Imaging LLC | 14th Distribution CP# 526  per order 2/6/09 | 2990-000 | | $9,124.34 | $45,469.90 |
| 03/13/2009 | 108 | Cardiac Management | 13th Distribution CP# 526  per order 2/6/09 | 9999-000 | | $90.76 | $45,379.14 |
| 03/18/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $307.11 | | $45,686.25 |
| 03/18/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,405.38 | | $51,091.63 |
| 03/18/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $875.46 | | $51,967.09 |
| 03/19/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,402.30 | | $55,369.39 |
| | | | **SUBTOTALS** | | $24,814.11 | $47,892.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $967.99 | | $56,337.38 |
| 03/20/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,248.94 | | $63,586.32 |
| 03/23/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $687.53 | | $64,273.85 |
| 03/24/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $9.17 | $64,264.68 |
| 03/25/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,253.40 | | $65,518.08 |
| 03/25/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,576.96 | | $72,095.04 |
| 03/25/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $62.94 | | $72,157.98 |
| 03/25/2009 | (34) | Unknown | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $85.05 | | $72,243.03 |
| 03/27/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,535.80 | | $75,778.83 |
| 03/27/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,075.98 | | $76,854.81 |
| 03/27/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,009.77 | | $79,864.58 |
| 03/30/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,208.90 | | $81,073.48 |
| 03/30/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $230.27 | | $81,303.75 |
| 03/31/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $842.56 | | $82,146.31 |
| 03/31/2009 | 109 | Midtown Imaging LLC | 16th Distribution CP# 526  per order 2/6/09 | 2990-003 | | $14,294.51 | $67,851.80 |
| 03/31/2009 | 109 | Midtown Imaging LLC | 16th Distribution CP# 526  per order 2/6/09 | 2990-003 | | ($14,294.51) | $82,146.31 |
| | | | **SUBTOTALS** | | $26,786.09 | $9.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******5466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/01/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,131.05 | | $83,277.36 |
| 04/01/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,378.26 | | $86,655.62 |
| 04/02/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,909.15 | | $88,564.77 |
| 04/03/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,251.20 | | $89,815.97 |
| 04/03/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,391.10 | | $93,207.07 |
| 04/03/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,804.35 | | $99,011.42 |
| 04/06/2009 | 110 | Midtown Imaging LLC | 16th Distribution CP# 526  per order 2/6/09 | 2990-000 | | $14,204.51 | $84,806.91 |
| 04/06/2009 | 111 | Midtown Imaging LLC | 15th Distribution ERA CP# 526  per order 2/6/09 | 2990-000 | | $16,133.32 | $68,673.59 |
| 04/07/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,961.17 | | $71,634.76 |
| 04/08/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $77.17 | | $71,711.93 |
| 04/08/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $462.43 | | $72,174.36 |
| 04/09/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,720.65 | | $73,895.01 |
| 04/10/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $574.61 | | $74,469.62 |
| 04/10/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,474.18 | | $75,943.80 |
| 04/13/2009 | 112 | Midtown Imaging LLC | 18th Distribution ERA Case # 08-19029 CP# 526  per order 2/6/09 | 2990-000 | | $17,641.55 | $58,302.25 |
| 04/13/2009 | 113 | Midtown Imaging LLC | 17th Distribution ERA Case # 08-19029 CP# 526  per order 2/6/09 | 2990-000 | | $18,207.18 | $40,095.07 |

|  |  |  |  | **SUBTOTALS** | $24,135.32 | $66,186.56 | |

**FORM 2**

Page No: 79          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Primary Taxpayer ID #:** | **-***6872 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/30/2008 |
| **For Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******5466 |
| **Account Title:** | 08-19036 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/15/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $154.74 | | $40,249.81 |
| 04/15/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $337.41 | | $40,587.22 |
| 04/15/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,399.37 | | $47,986.59 |
| 04/16/2009 | 114 | Midtown Imaging LLC | 18th Distribution ERA Case # 08-19029 CP# 526  per order 2/6/09 | 2990-000 | | $16,576.62 | $31,409.97 |
| 04/17/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $10,138.40 | | $41,548.37 |
| 04/20/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $744.84 | | $42,293.21 |
| 04/21/2009 | 115 | Midtown Imaging LLC | 20th Distribution ERA Case # 08-19029 CP# 526  per order 2/6/09 | 2990-000 | | $7,193.04 | $35,100.17 |
| 04/22/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,142.47 | | $36,242.64 |
| 04/22/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,690.95 | | $38,933.59 |
| 04/22/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,906.71 | | $44,840.30 |
| 04/23/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $9.44 | $44,830.86 |
| 04/24/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,859.32 | | $46,690.18 |
| 04/24/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,955.17 | | $48,645.35 |
| 04/24/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,651.82 | | $54,297.17 |
| 04/28/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $616.39 | | $54,913.56 |
| | | | **SUBTOTALS** | | $38,597.59 | $23,779.10 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,523.24 | | $61,436.80 |
| 04/30/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,316.10 | | $64,752.90 |
| 05/01/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $779.50 | | $65,532.40 |
| 05/01/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,089.05 | | $71,621.45 |
| 05/05/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $999.80 | | $72,621.25 |
| 05/06/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $186.32 | | $72,807.57 |
| 05/06/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $303.67 | | $73,111.24 |
| 05/06/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,917.94 | | $77,029.18 |
| 05/07/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,839.53 | | $80,868.71 |
| 05/08/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $434.44 | | $81,303.15 |
| 05/08/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $582.88 | | $81,886.03 |
| 05/08/2009 | (34) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,235.10 | | $87,121.13 |
| 05/12/2009 | 16640 | Midtown | Post Sale A/R Dist # 21CP# 526  per order 2/6/09 | 2990-000 | | $18,282.61 | $68,838.52 |
| 05/12/2009 | 16641 | Midtown | Post Sale A/R Dist # 22 CP# 526  per order 2/6/09 | 2990-000 | | $10,456.98 | $58,381.54 |
| 05/13/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $301.23 | | $58,682.77 |
| 05/13/2009 | (34) | Cigna CCD | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $84.74 | | $58,767.51 |
| | | | **SUBTOTALS** | | $32,593.54 | $28,739.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******5466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/13/2009 | (34) | FSCO | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,998.81 | | $62,766.32 |
| 05/13/2009 | 16643 | Midtown | Post Sale A/R Dist # 23 ERA CP# 526  per order 2/6/09 | 2990-000 | | $10,635.96 | $52,130.36 |
| 05/13/2009 | 16644 | Cardiac | Budget Funding Case 008-19029 CP# 526  per order 2/6/09  #23 ERA | 9999-000 | | $599.27 | $51,531.09 |
| 05/14/2009 | (34) | FCSO | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,340.28 | | $52,871.37 |
| 05/15/2009 | (34) | FCSO | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,533.84 | | $54,405.21 |
| 05/15/2009 | (34) | Unitedhealthcare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $230.80 | | $54,636.01 |
| 05/15/2009 | (34) | Unitedhealthcare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,423.53 | | $59,059.54 |
| 05/15/2009 | 16642 | Cardiac | Budget Funding Case 008-19029 CP# 526  per order 2/6/09 | 9999-000 | | $211.22 | $58,848.32 |
| 05/19/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $421.28 | | $59,269.60 |
| 05/20/2009 | (34) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $186.32 | | $59,455.92 |
| 05/20/2009 | (34) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $548.66 | | $60,004.58 |
| 05/20/2009 | (34) | Unitedhealthcare | ACCOUNTS RECEIVABLE | 1121-000 | $410.58 | | $60,415.16 |
| 05/20/2009 | 16645 | Midtown | Post Sale A/R Dist # 24 ERA CP# 701 Order dated 5/20/09 | 2990-000 | | $15,009.69 | $45,405.47 |
| 05/22/2009 | (34) | Unitedhealthcare | ACCOUNTS RECEIVABLE | 1121-000 | $5,752.70 | | $51,158.17 |
| 05/27/2009 | (34) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $8.62 | | $51,166.79 |
| 05/27/2009 | (34) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $1,165.72 | | $52,332.51 |
| 05/27/2009 | | BankAtlantic | Bank Fee | 2600-000 | | $7.83 | $52,324.68 |
| 05/28/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $8,202.06 | | $60,526.74 |
| 05/28/2009 | (34) | State of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $14.01 | | $60,540.75 |
| 05/28/2009 | (34) | Unitedhealthcare | ACCOUNTS RECEIVABLE | 1121-000 | $78.14 | | $60,618.89 |
| 05/28/2009 | (34) | Unitedhealthcare | ACCOUNTS RECEIVABLE | 1121-000 | $159.06 | | $60,777.95 |
| | | | **SUBTOTALS** | | $28,474.41 | $26,463.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $2,752.77 | | $63,530.72 |
| 05/29/2009 | (34) | Unitedhealthcare | ACCOUNTS RECEIVABLE | 1121-000 | $1,947.49 | | $65,478.21 |
| 06/01/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $1,105.61 | | $66,583.82 |
| 06/02/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $3,051.98 | | $69,635.80 |
| 06/03/2009 | (34) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $1,121.05 | | $70,756.85 |
| 06/03/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $3,363.89 | | $74,120.74 |
| 06/03/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $286.84 | | $74,407.58 |
| 06/03/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $467.71 | | $74,875.29 |
| 06/04/2009 | (34) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $45.06 | | $74,920.35 |
| 06/04/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $2,634.96 | | $77,555.31 |
| 06/05/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $2,359.02 | | $79,914.33 |
| 06/05/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $946.49 | | $80,860.82 |
| 06/05/2009 | 16646 | MIDTOWN | 25TH ERA CP# 701 Order dated 5/20/09 | 2990-000 | | $6,433.02 | $74,427.80 |
| 06/10/2009 | (34) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $74.45 | | $74,502.25 |
| 06/10/2009 | (34) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $206.32 | | $74,708.57 |
| 06/10/2009 | (34) | STATE OF FLORIDA MEDICARE | ACCOUNTS RECEIVABLE | 1121-000 | $281.41 | | $74,989.98 |
| 06/10/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $229.44 | | $75,219.42 |
| 06/12/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $4,630.93 | | $79,850.35 |
| 06/16/2009 | | MIDTOWN | CORRECTION CHECK # 16649 | 2990-000 | | ($10,945.83) | $90,796.18 |
| 06/16/2009 | | MIDTOWN | 27TH ERA CP# 701 Order dated 5/20/09 | 2990-000 | | $10,954.83 | $79,841.35 |
| 06/16/2009 | 16648 | MIDTOWN | 26TH ERA CP# 701 Order dated 5/20/09 | 2990-000 | | $421.28 | $79,420.07 |
| 06/16/2009 | 16649 | MIDTOWN | 27TH ERA CP# 701 Order dated 5/20/09 | 2990-000 | | $10,945.83 | $68,474.24 |
| 06/16/2009 | 16650 | MIDTOWN | 28TH ERA CP# 701 Order dated 5/20/09 | 2990-000 | | $12,547.39 | $55,926.85 |
| 06/17/2009 | (34) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $1,040.95 | | $56,967.80 |
| 06/17/2009 | (34) | FCSO | ACCOUNTS RECEIVABLE | 1121-000 | $7,753.46 | | $64,721.26 |
| 06/17/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $1,354.51 | | $66,075.77 |
| 06/17/2009 | 16647 | CARDIAC | BUDGET FUNDING ML CP# 701 Order dated 5/20/09 | 2990-000 | | $439.91 | $65,635.86 |
| | | | **SUBTOTALS** | | $35,654.34 | $30,796.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******5466 |
| **Account Title:** | 08-19036 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2009 | 16651 | CARDIAC | 28TH DISTRIBUITON BUDGET FUNDING ML CP# 701 Order dated 5/20/09 | 9999-000 | | $1,148.65 | $64,487.21 |
| 06/18/2009 | (34) | STATE OF FLORIDA MED | ACCOUNTS RECEIVABLE | 1121-000 | $139.72 | | $64,626.93 |
| 06/19/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $4,510.10 | | $69,137.03 |
| 06/23/2009 | | BANKATLANTIC | BANK FEE | 2600-000 | | $12.07 | $69,124.96 |
| 06/23/2009 | | BANKATLANTIC | BANK FEE SAFE DEPOSIT BOX | 2600-000 | | $40.00 | $69,084.96 |
| 06/23/2009 | | BANKATLANTIC | SAFE DEPOSIT BOX | 2690-000 | | $100.00 | $68,984.96 |
| 06/24/2009 | (34) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $240.23 | | $69,225.19 |
| 06/24/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $1,020.57 | | $70,245.76 |
| 06/24/2009 | 16652 | MIDTOWN | 29TH ERA CP# 701 Order dated 5/20/09 | 2990-000 | | $11,409.85 | $58,835.91 |
| 06/26/2009 | (34) | UNITEDHEALTHCARE | ACCOUNTS RECEIVABLE | 1121-000 | $1,078.93 | | $59,914.84 |
| 07/01/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $341.23 | | $60,256.07 |
| 07/01/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $1,924.65 | | $62,180.72 |
| 07/02/2009 | (34) | Medicaid | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $94.12 | | $62,274.84 |
| 07/03/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $406.12 | | $62,680.96 |
| 07/03/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $5,835.20 | | $68,516.16 |
| 07/06/2009 | 16655 | Midtown | Post Sale A/R Dist # 32 CP# 701 Order dated 5/20/09 | 2990-000 | | $7,753.46 | $60,762.70 |
| 07/06/2009 | 16656 | Midtown | Post Sale A/R Dist # 33 CP# 701 Order dated 5/20/09 | 2990-000 | | $27,485.05 | $33,277.65 |
| 07/08/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $105.93 | | $33,383.58 |
| 07/08/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $457.38 | | $33,840.96 |
| 07/10/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $1,274.35 | | $35,115.31 |
| | | | **SUBTOTALS** | | $17,428.53 | $47,949.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******5466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2009 | | Midtown Imaging LLC | 37th Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-000 | | $1,731.73 | $33,383.58 |
| 07/14/2009 | 16653 | Midtown Imaging LLC | 34th Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-000 | | $6,241.32 | $27,142.26 |
| 07/14/2009 | 16654 | Midtown Imaging LLC | 35th Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-003 | | $14,205.43 | $12,936.83 |
| 07/14/2009 | 16654 | Midtown Imaging LLC | 35th Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-003 | | ($14,205.43) | $27,142.26 |
| 07/14/2009 | 16658 | Midtown | Post Sale A/R Dist # 35 CP# 701 Order dated 5/20/09 | 2990-000 | | $7,964.11 | $19,178.15 |
| 07/15/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $1,121.05 | | $20,299.20 |
| 07/15/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $2.35 | | $20,301.55 |
| 07/15/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $73.91 | | $20,375.46 |
| 07/15/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $1,129.64 | | $21,505.10 |
| 07/17/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $9,821.22 | | $31,326.32 |
| 07/21/2009 | (34) | DTG | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $6,815.73 | | $38,142.05 |
| 07/22/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $202.09 | | $38,344.14 |
| 07/22/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $267.17 | | $38,611.31 |
| 07/22/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $350.38 | | $38,961.69 |
| 07/23/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 2690-000 | | $12.23 | $38,949.46 |
| | | | **SUBTOTALS** | | $19,783.54 | $15,949.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $2,417.30 | | $41,366.76 |
| 07/29/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $102.17 | | $41,468.93 |
| 07/30/2009 | (34) | Medicaid | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $80.62 | | $41,549.55 |
| 07/31/2009 | 16656 | Midtown Imaging LLC | 38th Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-000 | | $11,024.77 | $30,524.78 |
| 07/31/2009 | 16657 | CARDIAC | 38TH DISTRIBUITON BUDGET FUNDING ML CP# 701 Order dated 5/20/091 | 9999-000 | | $2.35 | $30,522.43 |
| 08/04/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $369.15 | | $30,891.58 |
| 08/06/2009 | (34) | Medicaid | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $420.29 | | $31,311.87 |
| 08/10/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $225.62 | | $31,537.49 |
| 08/11/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $102.51 | | $31,640.00 |
| 08/12/2009 | 16658 | Midtown Imaging LLC | 40th Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-000 | | $2,767.68 | $28,872.32 |
| 08/12/2009 | 16659 | CARDIAC | 41st DISTRIBUITON BUDGET FUNDING ML CP# 701 Order dated 5/20/09 | 9999-000 | | $369.15 | $28,503.17 |
| 08/13/2009 | (34) | Medicaid | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $80.62 | | $28,583.79 |
| 08/14/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $528.67 | | $29,112.46 |
| 08/19/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $682.97 | | $29,795.43 |
| 08/25/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 2690-000 | | $14.95 | $29,780.48 |

| | | | | SUBTOTALS | $5,009.92 | $14,178.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******5466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $301.36 | | $30,081.84 |
| 09/10/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $10,200.93 | | $40,282.77 |
| 09/10/2009 | 16660 | Midtown Imaging LLC | 45th Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-000 | | $301.36 | $39,981.41 |
| 09/11/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $890.95 | | $40,872.36 |
| 09/14/2009 | 16661 | Midtown Imaging LLC | 42nd Distribution ERA Case # 08-19029 CP# 701 Order dated 5/20/09 | 2990-000 | | $856.80 | $40,015.56 |
| 09/14/2009 | 16662 | Midtown Imaging LLC | 44th Distribution ERA Case # 08-19029CP# 701 Order dated 5/20/09 | 2990-000 | | $682.97 | $39,332.59 |
| 09/15/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $2,586.37 | | $41,918.96 |
| 09/16/2009 | 16663 | Midtown Imaging LLC | 46th Distribution ERA Case # 08-19029 CP#811 Order dated 9/16/09 | 2990-000 | | $11,091.88 | $30,827.08 |
| 09/17/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $18,643.13 | | $49,470.21 |
| 09/18/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $6,881.76 | | $56,351.97 |
| 09/18/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $82.77 | | $56,434.74 |
| 09/21/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $357.88 | | $56,792.62 |
| 09/22/2009 | | DTG Management | Sweep from BankAtlantic | 9999-000 | $56,343.98 | | $113,136.60 |
| 09/23/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $2,245.21 | | $115,381.81 |
| 09/24/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 2690-000 | | $13.68 | $115,368.13 |
| | | | **SUBTOTALS** | | $98,534.34 | $12,946.69 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******5466 | |
| Account Title: | 08-19036 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2009 | (34) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $123.04 | | $115,491.17 |
| 09/29/2009 | | DTG Management | Reversed Deposit **0001 1 Sweep from BankAtlantic | 9999-000 | ($56,343.98) | | $59,147.19 |
| 09/29/2009 | | DTG Management | Sweep BankAtlantic Account CP#811 Order dated 9/16/09 | 9999-000 | | $56,343.98 | $2,803.21 |
| 09/29/2009 | | DTG Management | Sweep BankAtlantic Account CP#811 Order dated 9/16/09 | 9999-000 | | ($56,343.98) | $59,147.19 |
| 09/30/2009 | (34) | Cigna | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $29.59 | | $59,176.78 |
| 09/30/2009 | (34) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 9/30/2009) | 1121-000 | $923.48 | | $60,100.26 |
| 10/01/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,341.46 | | $61,441.72 |
| 10/02/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $869.66 | | $62,311.38 |
| 10/02/2009 | 16674 | DTG Management | Sweep BankAtlantic Account CP#811 Order dated 9/16/09 | 9999-000 | | $56,343.98 | $5,967.40 |
| 10/06/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,275.29 | | $9,242.69 |
| 10/07/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $891.50 | | $10,134.19 |
| 10/09/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,744.28 | | $15,878.47 |
| 10/14/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,755.50 | | $17,633.97 |
| 10/15/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,001.53 | | $18,635.50 |
| 10/21/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $28,578.73 | | $47,214.23 |

**SUBTOTALS** ($11,809.92) $56,343.98

Page No: 88     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,014.11 | | $49,228.34 |
| 10/23/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $374.14 | | $49,602.48 |
| 10/23/2009 | | Bank | Maintenance Fee per order dated 9/16/09 | 2690-000 | | $12.49 | $49,589.99 |
| 10/23/2009 | 16665 | DTG Management | Deposit case # 08-19036 CP#811 Order dated 9/16/09 | 9999-000 | | $12,668.00 | $36,921.99 |
| 10/29/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,083.14 | | $39,005.13 |
| 10/29/2009 | 16666 | DTG Management | Deposit case # 08-19036 # 53 CP#811 Order dated 9/16/09 | 9999-000 | | $30,966.98 | $8,038.15 |
| 10/30/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,727.00 | | $11,765.15 |
| 11/03/2009 | 16667 | DTG Management | Deposit case # 08-19036 # 53 CP#811 Order dated 9/16/09 | 9999-000 | | $5,810.14 | $5,955.01 |
| 11/04/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $7,589.32 | | $13,544.33 |
| 11/05/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,527.98 | | $18,072.31 |
| 11/06/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $434.44 | | $18,506.75 |
| 11/06/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $38.47 | | $18,545.22 |
| 11/09/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $421.28 | | $18,966.50 |
| 11/12/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,215.18 | | $23,181.68 |
| 11/13/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,272.84 | | $27,454.52 |
| 11/16/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $194.50 | | $27,649.02 |
| | | | **SUBTOTALS** | | $29,892.40 | $49,457.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******5466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2009 | 16668 | DTG Management | Deposit case # 08-19036 11/16/09 CP#811 Order dated 9/16/09 | 9999-000 | | $8,909.30 | $18,739.72 |
| 11/18/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $27,332.25 | | $46,071.97 |
| 11/20/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $25,679.47 | | $71,751.44 |
| 11/20/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,141.04 | | $73,892.48 |
| 11/23/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $434.44 | | $74,326.92 |
| 11/24/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,759.87 | | $78,086.79 |
| 11/24/2009 | | Bank | Maintenance Fee Per order dated 9/16/09 | 2690-000 | | $14.75 | $78,072.04 |
| 11/25/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,369.16 | | $83,441.20 |
| 11/25/2009 | 16669 | DTG Management | Weekly Sweep for distribution # 57 CP#811 Order dated 9/16/09 | 9999-000 | | $53,446.16 | $29,995.04 |
| 11/27/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $63.92 | | $30,058.96 |
| 11/30/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $48.20 | | $30,107.16 |
| 12/02/2009 | (34) | Cigna | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $105.83 | | $30,212.99 |
| 12/02/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,141.70 | | $33,354.69 |
| 12/03/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $584.33 | | $33,939.02 |
| 12/04/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $28.77 | | $33,967.79 |
| | | | **SUBTOTALS** | | $68,688.98 | $62,370.21 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******5466 |
| **Account Title:** | 08-19036 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $301.14 | | $34,268.93 |
| 12/07/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $487.80 | | $34,756.73 |
| 12/09/2009 | (34) | Medicare | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,790.93 | | $41,547.66 |
| 12/11/2009 | (34) | United | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $859.74 | | $42,407.40 |
| 12/15/2009 | 16670 | DTG Management | Weekly Sweep for distribution # 58 CP#811 Order dated 9/16/09 | 9999-000 | | $9,675.59 | $32,731.81 |
| 12/15/2009 | 16671 | DTG Management | Weekly Sweep for distribution # 59 CP#811 Order dated 9/16/09 | 9999-000 | | $6,048.12 | $26,683.69 |
| 12/15/2009 | 16672 | DTG Management | Weekly Sweep for distribution # 60 CP#811 Order dated 9/16/09 | 9999-000 | | $8,138.47 | $18,545.22 |
| 12/17/2009 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $703.18 | | $19,248.40 |
| 12/18/2009 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $3,199.92 | | $22,448.32 |
| 12/18/2009 | (34) | United | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $3,283.73 | | $25,732.05 |
| 12/22/2009 | 16673 | DTG Management | Weekly Sweep BankAtlantic CP#890 Order dated 12/15/09 | 9999-000 | | $7,186.83 | $18,545.22 |
| 12/23/2009 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $10,645.11 | | $29,190.33 |
| 12/23/2009 | (34) | United | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $8.82 | | $29,199.15 |
| 12/24/2009 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,750.50 | | $31,949.65 |
| 12/24/2009 | | Bank | Maintenance Fee per order dated 12/15/09 | 2690-000 | | $12.99 | $31,936.66 |

|  |  | **SUBTOTALS** | $29,030.87 | $31,062.00 |
|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******5466 |
| **Account Title:** | 08-19036 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2009 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $24,152.37 | | $56,089.03 |
| 12/31/2009 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,865.00 | | $58,954.03 |
| 01/04/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,350.53 | | $61,304.56 |
| 01/05/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $10,079.35 | | $71,383.91 |
| 01/05/2010 | 16675 | DTG Management | Weekly Sweep CP#890 Order dated 12/15/09 | 9999-000 | | $13,391.44 | $57,992.47 |
| 01/05/2010 | 16676 | DTG Management | Weekly Sweep CP#890 Order dated 12/15/09 | 9999-000 | | $27,017.37 | $30,975.10 |
| 01/07/2010 | | DTG Management | Per order dated 2/110 DE# 918 Case # 08-*9029 | 9999-000 | | $13,391.44 | $17,583.66 |
| 01/07/2010 | | DTG Management | Per order dated 2/110 DE# 918 Case # 08-*9029 | 9999-000 | | ($13,391.44) | $30,975.10 |
| 01/08/2010 | (34) | Unitedhealth Care | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $79.35 | | $31,054.45 |
| 01/13/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $4,187.33 | | $35,241.78 |
| 01/13/2010 | 16677 | DTG Management | Weekly Sweep week of 1/4/10 CP#890 Order dated 12/15/09 | 9999-000 | | $12,509.23 | $22,732.55 |
| 01/14/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $7,463.17 | | $30,195.72 |
| 01/20/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $835.33 | | $31,031.05 |
| 01/21/2010 | (34) | Cigna | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $93.54 | | $31,124.59 |
| 01/26/2010 | | BankAtlantic | Maintenance Fee | 2690-000 | | $14.02 | $31,110.57 |
| 01/27/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $896.15 | | $32,006.72 |
| 01/28/2010 | 16678 | DTG Management | Weekly Sweep CP#890 Order dated 12/15/09 | 9999-000 | | $11,650.50 | $20,356.22 |
| 02/02/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $187.78 | | $20,544.00 |
| | | | **SUBTOTALS** | | $53,189.90 | $64,582.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******5466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/04/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $404.28 | | $20,948.28 |
| 02/04/2010 | 16679 | DTG Management | Weekly Sweep CP#918 Order dated 2/1/10 | 9999-000 | | $896.15 | $20,052.13 |
| 02/10/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $36.15 | | $20,088.28 |
| 02/12/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $240.20 | | $20,328.48 |
| 02/16/2010 | (34) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $373.08 | | $20,701.56 |
| 02/16/2010 | 16680 | DTG Management | Weekly Sweep CP#918 Order dated 2/1/10 | 9999-000 | | $592.06 | $20,109.50 |
| 02/18/2010 | (34) | State of Florida Medicaid | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $62.79 | | $20,172.29 |
| 02/23/2010 | | BankAtlantic | Maintenance Fee | 2690-000 | | $12.79 | $20,159.50 |
| 02/25/2010 | 16681 | DTG Management | Weekly Sweep CP#918 Order dated 2/1/10 | 9999-000 | | $276.35 | $19,883.15 |
| 03/03/2010 | (34) | Unitedhealthcare | 650629116 | 1121-000 | $61.45 | | $19,944.60 |
| 03/10/2010 | 16682 | DTG Management | Weekly Sweep CP#918 Order dated 2/1/10 | 9999-000 | | $61.45 | $19,883.15 |
| 03/10/2010 | 16683 | DTG Management | Weekly Sweep CP#918 Order dated 2/1/10 | 9999-000 | | $423.08 | $19,460.07 |
| 03/11/2010 | (34) | FCSO | Insurance payment | 1121-000 | $160.15 | | $19,620.22 |
| 03/16/2010 | 16684 | DTG Management | Weekly Sweep Per order dated 6/28/10 DE# 1010 Case # 08-19029 | 9999-000 | | $160.15 | $19,460.07 |
| 03/23/2010 | | Bamkatlantic | Account Charge | 2690-000 | | $15.70 | $19,444.37 |
| 04/22/2010 | | Bankatlantic | Bank charge | 2690-000 | | $15.20 | $19,429.17 |
| 05/05/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $245.00 | | $19,674.17 |
| 05/06/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $322.75 | | $19,996.92 |
| 05/07/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $661.10 | | $20,658.02 |
| 05/12/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $102.17 | | $20,760.19 |
| 05/12/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $2,849.73 | | $23,609.92 |
| 05/19/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $50.00 | | $23,659.92 |
| | | | **SUBTOTALS** | | $5,568.85 | $2,452.93 | |

**FORM 2**

Page No: 93          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/21/2010 | (34) | FCSO | Insurance Payment | 1121-000 | $12,083.41 | | $35,743.33 |
| 05/24/2010 | (34) | FCSO | Insurance Payment | 1121-000 | $498.10 | | $36,241.43 |
| 05/25/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $86.92 | | $36,328.35 |
| 05/25/2010 | | BankAtlantic | Bank charge | 2690-000 | | $14.39 | $36,313.96 |
| 05/26/2010 | (34) | Unitedhealthcare | Insurance Payment | 1121-000 | $320.46 | | $36,634.42 |
| 05/26/2010 | (34) | Unitedhealthcare | Insurance Payment | 1121-000 | $346.21 | | $36,980.63 |
| 05/28/2010 | (34) | Unitedhealthcare | Insurance payment | 1121-000 | $142.91 | | $37,123.54 |
| 06/03/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $1,552.25 | | $38,675.79 |
| 06/08/2010 | 16685 | Midtown Imaging LLC | 75th Distribution ERA Case # 08-19029 Per order dated 6/28/10 DE# 1010 Case # 08-19029 | 2990-000 | | $4,180.75 | $34,495.04 |
| 06/09/2010 | (34) | Cigna | Insurance payment | 1121-000 | $248.50 | | $34,743.54 |
| 06/16/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $900.25 | | $35,643.79 |
| 06/16/2010 | (34) | FCSO | Insurance Paymenet | 1121-000 | $1,720.79 | | $37,364.58 |
| 06/23/2010 | (34) | Cigna | Insurance Payment | 1121-000 | $11.75 | | $37,376.33 |
| 06/24/2010 | | BankAtlantic | Insurance Payment | 2690-000 | | $14.80 | $37,361.53 |
| 06/25/2010 | (34) | FCSO | Insurance Payment | 1121-000 | $271.33 | | $37,632.86 |
| 06/30/2010 | | Midtown Imaging | Account Turned Over to Purchaser Per Order dated 6/28/10 DE# 1010 | 2990-000 | | $37,632.86 | $0.00 |

| | | | | | SUBTOTALS | $18,182.88 | $41,842.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******5466 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $757,130.16 | $757,130.16 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $16,449.67 | $304,372.31 | |
| | | | **Subtotal** | | $740,680.49 | $452,757.85 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $740,680.49 | $452,757.85 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 03/13/2009 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $740,680.49 | Total Compensable Receipts: | $740,680.49 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $740,680.49 | Total Comp/Non Comp Receipts: | $740,680.49 |
| Total Internal/Transfer Receipts: | $16,449.67 | Total Internal/Transfer Receipts: | $16,449.67 |
| | | | |
| Total Compensable Disbursements: | $452,757.85 | Total Compensable Disbursements: | $452,757.85 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $452,757.85 | Total Comp/Non Comp Disbursements: | $452,757.85 |
| Total Internal/Transfer Disbursements: | $304,372.31 | Total Internal/Transfer Disbursements: | $304,372.31 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (62) | Bank Atlantic | Conversion to CH 7 | 1290-010 | $161,933.42 | | $161,933.42 |
| 11/13/2008 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,335.89 | | $164,269.31 |
| 11/13/2008 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,036.91 | | $170,306.22 |
| 11/13/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,121.43 | | $171,427.65 |
| 11/13/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,327.36 | | $172,755.01 |
| 11/13/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $210.50 | | $172,965.51 |
| 11/13/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $84.01 | | $173,049.52 |
| 11/13/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $310.00 | | $173,359.52 |
| 11/13/2008 | (64) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $173,384.52 |
| 11/14/2008 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $419.90 | | $173,804.42 |
| 11/14/2008 | (64) | HHP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $330.14 | | $174,134.56 |
| 11/14/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $449.78 | | $174,584.34 |
| 11/14/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $449.78 | | $175,034.12 |
| 11/14/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,197.77 | | $176,231.89 |
| 11/14/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,594.42 | | $177,826.31 |

| | | | SUBTOTALS | | $177,826.31 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/14/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $129.01 | | $177,955.32 |
| 11/14/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $230.80 | | $178,186.12 |
| 11/14/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $10,352.88 | | $188,539.00 |
| 11/17/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $188,639.00 |
| 11/17/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $113.67 | | $188,752.67 |
| 11/17/2008 | (64) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,647.56 | | $190,400.23 |
| 11/17/2008 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $7,579.03 | | $197,979.26 |
| 11/17/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $676.44 | | $198,655.70 |
| 11/17/2008 | (64) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $150.94 | | $198,806.64 |
| 11/17/2008 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,156.64 | | $200,963.28 |
| 11/17/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $618.00 | | $201,581.28 |
| 11/18/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $169.51 | | $201,750.79 |
| 11/18/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $381.89 | | $202,132.68 |
| 11/18/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $200.18 | | $202,332.86 |
| 11/18/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $206.46 | | $202,539.32 |
| | | | **SUBTOTALS** | | $24,713.01 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $410.81 | | $202,950.13 |
| 11/19/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $283.73 | | $203,233.86 |
| 11/19/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $10,621.30 | | $213,855.16 |
| 11/19/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $608.24 | | $214,463.40 |
| 11/19/2008 | (64) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $50.00 | | $214,513.40 |
| 11/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $117.85 | $214,395.55 |
| 11/20/2008 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,455.73 | | $215,851.28 |
| 11/20/2008 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,684.46 | | $221,535.74 |
| 11/20/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $579.32 | | $222,115.06 |
| 11/20/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,434.60 | | $223,549.66 |
| 11/20/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $9,570.44 | | $233,120.10 |
| 11/21/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $233,145.10 |
| 11/21/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,297.22 | | $236,442.32 |
| 11/21/2008 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $214.81 | | $236,657.13 |
| | | | **SUBTOTALS** | | $34,235.66 | $117.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/21/2008 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $215.99 | | $236,873.12 |
| 11/21/2008 | (64) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $214.81 | | $237,087.93 |
| 11/21/2008 | (64) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $413.83 | | $237,501.76 |
| 11/21/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $89.72 | | $237,591.48 |
| 11/21/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $214.81 | | $237,806.29 |
| 11/21/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,259.90 | | $239,066.19 |
| 11/21/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,497.57 | | $242,563.76 |
| 11/21/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $356.84 | | $242,920.60 |
| 11/24/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $327.29 | | $243,247.89 |
| 11/24/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $986.67 | | $244,234.56 |
| 11/24/2008 | (64) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $329.94 | | $244,564.50 |
| 11/24/2008 | (64) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $509.88 | | $245,074.38 |
| 11/24/2008 | (64) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,261.58 | | $246,335.96 |
| 11/24/2008 | (64) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,037.00 | | $250,372.96 |
| 11/24/2008 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $259.95 | | $250,632.91 |
| | | | **SUBTOTALS** | | $13,975.78 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/24/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $638.22 | | $251,271.13 |
| 11/24/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,438.60 | | $252,709.73 |
| 11/24/2008 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $402.61 | | $253,112.34 |
| 11/24/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $235.02 | | $253,347.36 |
| 11/24/2008 | (64) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $20.78 | | $253,368.14 |
| 11/25/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.63 | | $253,479.77 |
| 11/25/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,678.31 | | $255,158.08 |
| 11/26/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,757.44 | | $261,915.52 |
| 11/26/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $600.65 | | $262,516.17 |
| 11/26/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.38 | | $262,627.55 |
| 11/28/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $19.31 | | $262,646.86 |
| 11/28/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $174.17 | | $262,821.03 |
| 11/28/2008 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,213.97 | | $265,035.00 |
| 11/28/2008 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,750.20 | | $269,785.20 |
| 11/28/2008 | (64) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,837.32 | | $272,622.52 |
| | | | **SUBTOTALS** | | $21,989.61 | $0.00 | |

Page No: 100          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $680.60 | | $273,303.12 |
| 11/28/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $805.60 | | $274,108.72 |
| 12/01/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $54.74 | | $274,163.46 |
| 12/01/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $747.18 | | $274,910.64 |
| 12/01/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,706.29 | | $277,616.93 |
| 12/01/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,859.75 | | $279,476.68 |
| 12/01/2008 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,705.54 | | $281,182.22 |
| 12/01/2008 | (64) | Suntrust | A/R (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $281,207.22 |
| 12/01/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,463.13 | | $282,670.35 |
| 12/01/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,562.09 | | $286,232.44 |
| 12/01/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,795.76 | | $292,028.20 |
| 12/01/2008 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $250.00 | $291,778.20 |
| 12/02/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $352.27 | | $292,130.47 |
| 12/02/2008 | (64) | HMP | A/R (Court Doc # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $426.78 | | $292,557.25 |
| | | | **SUBTOTALS** | | $20,184.73 | $250.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******7836 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19062 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $118.71 | | $292,675.96 |
| 12/02/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $140.60 | | $292,816.56 |
| 12/02/2008 | | Amex | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.50 | $292,812.06 |
| 12/03/2008 | (64) | FCSO, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,667.99 | | $296,480.05 |
| 12/03/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,082.16 | | $297,562.21 |
| 12/03/2008 | (64) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $30.00 | | $297,592.21 |
| 12/03/2008 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $37.00 | $297,555.21 |
| 12/03/2008 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $37.00 | $297,518.21 |
| 12/03/2008 | | Yellowpage | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $27.50 | $297,490.71 |
| 12/04/2008 | (64) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $323.93 | | $297,814.64 |
| 12/04/2008 | (64) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,027.74 | | $298,842.38 |
| 12/04/2008 | (64) | FCSO, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,228.46 | | $303,070.84 |
| 12/04/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,995.96 | | $306,066.80 |
| | | | **SUBTOTALS** | | $13,615.55 | $106.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2008 | (64) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $306,166.80 |
| 12/05/2008 | (64) | FCSO, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $419.03 | | $306,585.83 |
| 12/05/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $917.60 | | $307,503.43 |
| 12/05/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,497.47 | | $314,000.90 |
| 12/05/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $194.01 | $313,806.89 |
| 12/08/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,142.89 | | $317,949.78 |
| 12/08/2008 | (64) | HHP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $295.51 | | $318,245.29 |
| 12/08/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $653.36 | | $318,898.65 |
| 12/08/2008 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,217.36 | | $320,116.01 |
| 12/10/2008 | (64) | FCSO, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,084.21 | | $323,200.22 |
| 12/10/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $103.99 | | $323,304.21 |
| 12/11/2008 | (64) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,663.78 | | $325,967.99 |
| 12/11/2008 | (64) | Avmed-MDC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,194.94 | | $328,162.93 |
| 12/11/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $292.86 | | $328,455.79 |
| 12/11/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,161.68 | | $331,617.47 |
| | | | **SUBTOTALS** | | $25,744.68 | $194.01 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $84.42 | $331,533.05 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $122.85 | $331,410.20 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $302.85 | $331,107.35 |
| 12/12/2008 | (64) | FCSO, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $646.88 | | $331,754.23 |
| 12/12/2008 | (64) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $746.34 | | $332,500.57 |
| 12/12/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,565.55 | | $334,066.12 |
| 12/12/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,282.77 | | $336,348.89 |
| 12/15/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $44.40 | | $336,393.29 |
| 12/15/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,720.89 | | $339,114.18 |
| 12/15/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,923.00 | | $343,037.18 |
| 12/15/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,650.72 | | $344,687.90 |
| 12/15/2008 | (64) | HHP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $443.83 | | $345,131.73 |
| 12/15/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $324.42 | | $345,456.15 |
| 12/15/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,344.43 | | $346,800.58 |
| | | | SUBTOTALS | | $15,693.23 | $510.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/15/2008 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,032.27 | | $348,832.85 |
| 12/16/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,955.67 | | $351,788.52 |
| 12/16/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $175.28 | | $351,963.80 |
| 12/17/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,554.34 | | $353,518.14 |
| 12/17/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $102.20 | | $353,620.34 |
| 12/18/2008 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,150.70 | | $355,771.04 |
| 12/18/2008 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,399.05 | | $359,170.09 |
| 12/18/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,055.64 | | $362,225.73 |
| 12/18/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $656.34 | | $362,882.07 |
| 12/18/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,143.74 | | $368,025.81 |
| 12/18/2008 | 5549 | Aventura DTG | ML Budget Funding CP # 526 per order 2/6/09 | 9999-000 | | $65,000.00 | $303,025.81 |
| 12/19/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,254.10 | | $308,279.91 |
| 12/19/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $168.78 | | $308,448.69 |
| 12/19/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $241.82 | | $308,690.51 |
| 12/19/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $420.05 | | $309,110.56 |

|  |  |  | **SUBTOTALS** | | $27,309.98 | $65,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7836 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2008 | | Telecheck | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $114.70 | $308,995.86 |
| 12/19/2008 | 5550 | Midtown | Post Sale A/R Dist # 1 CP # 526 per order 2/6/09 | 2990-000 | | $63,877.17 | $245,118.69 |
| 12/22/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $462.00 | | $245,580.69 |
| 12/22/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $839.23 | | $246,419.92 |
| 12/22/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,870.81 | | $253,290.73 |
| 12/22/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $118.85 | | $253,409.58 |
| 12/22/2008 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $103.99 | | $253,513.57 |
| 12/22/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $508.49 | | $254,022.06 |
| 12/22/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $600.02 | | $254,622.08 |
| 12/22/2008 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,249.25 | | $255,871.33 |
| 12/23/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $394.71 | | $256,266.04 |
| 12/23/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $612.20 | | $256,878.24 |
| 12/24/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,580.93 | | $262,459.17 |
| 12/24/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $786.36 | | $263,245.53 |
| 12/26/2008 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,950.42 | | $265,195.95 |
| | | | **SUBTOTALS** | | $20,077.26 | $63,991.87 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******7836 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19062 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2008 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,317.89 | | $267,513.84 |
| 12/26/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,410.83 | | $268,924.67 |
| 12/26/2008 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $273.36 | | $269,198.03 |
| 12/26/2008 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $343.83 | | $269,541.86 |
| 12/26/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $544.29 | | $270,086.15 |
| 12/26/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,447.24 | | $272,533.39 |
| 12/26/2008 | 5551 | ML | Pre Sale A/R Dist # 1 CP # 526 per order 2/6/09 | 4210-000 | | $97,076.72 | $175,456.67 |
| 12/29/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $392.45 | | $175,849.12 |
| 12/29/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,114.76 | | $176,963.88 |
| 12/29/2008 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,434.27 | | $183,398.15 |
| 12/29/2008 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,832.50 | | $185,230.65 |
| 12/29/2008 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $732.72 | | $185,963.37 |
| 12/29/2008 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,449.91 | | $192,413.28 |
| 12/30/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $700.69 | | $193,113.97 |
| 12/31/2008 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $7,172.63 | | $200,286.60 |
| | | | **SUBTOTALS** | | $32,167.37 | $97,076.72 | |

Page No: 107          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 01/02/2009 | (64) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,611.84 | | $201,898.44 |
| 01/02/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $103.99 | | $202,002.43 |
| 01/02/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $456.63 | | $202,459.06 |
| 01/02/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $518.77 | | $202,977.83 |
| 01/02/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $800.02 | | $203,777.85 |
| 01/02/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,394.03 | | $207,171.88 |
| 01/02/2009 | | Amex | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.95 | $207,166.93 |
| 01/02/2009 | 5552 | Cardiac | ML Budget Funding CP # 526 per order 2/6/09 | 9999-000 | | $80,000.00 | $127,166.93 |
| 01/05/2009 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,014.46 | | $131,181.39 |
| 01/05/2009 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,619.35 | | $135,800.74 |
| 01/05/2009 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $470.21 | | $136,270.95 |
| 01/05/2009 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $585.02 | | $136,855.97 |
| 01/05/2009 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,354.00 | | $141,209.97 |
| 01/05/2009 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $812.29 | | $142,022.26 |
| 01/05/2009 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,911.77 | | $143,934.03 |
| | | | **SUBTOTALS** | | $23,652.38 | $80,004.95 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7836 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,091.99 | | $148,026.02 |
| 01/05/2009 | | Amex | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.49 | $148,021.53 |
| 01/05/2009 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $37.00 | $147,984.53 |
| 01/05/2009 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $37.00 | $147,947.53 |
| 01/05/2009 | | Yellowpage | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $27.50 | $147,920.03 |
| 01/06/2009 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $741.93 | | $148,661.96 |
| 01/06/2009 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,315.70 | | $149,977.66 |
| 01/07/2009 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $975.84 | | $150,953.50 |
| 01/07/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,014.83 | | $151,968.33 |
| 01/08/2009 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,060.78 | | $153,029.11 |
| 01/08/2009 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,104.50 | | $156,133.61 |
| 01/08/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,718.71 | | $157,852.32 |
| 01/09/2009 | (64) | FCSO, INC. MED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,184.51 | | $162,036.83 |
| | | | **SUBTOTALS** | | $18,208.79 | $105.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2009 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $214.81 | | $162,251.64 |
| 01/09/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $367.23 | | $162,618.87 |
| 01/09/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $818.44 | | $163,437.31 |
| 01/09/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $459.64 | | $163,896.95 |
| 01/09/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,250.61 | | $165,147.56 |
| 01/12/2009 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $185.92 | | $165,333.48 |
| 01/12/2009 | (64) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,387.55 | | $166,721.03 |
| 01/12/2009 | (64) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,293.43 | | $168,014.46 |
| 01/12/2009 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $737.02 | | $168,751.48 |
| 01/13/2009 | (64) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,904.71 | | $171,656.19 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $0.75 | $171,655.44 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $6.09 | $171,649.35 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $40.95 | $171,608.40 |
| 01/14/2009 | (64) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,213.75 | | $172,822.15 |
| | | | **SUBTOTALS** | | $10,833.11 | $47.79 | |

Page No: 110        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2009 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $92.22 | | $172,914.37 |
| 01/15/2009 | (64) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,663.28 | | $176,577.65 |
| 01/15/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $168.78 | | $176,746.43 |
| 01/15/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,749.10 | | $179,495.53 |
| 01/16/2009 | (64) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,007.11 | | $181,502.64 |
| 01/16/2009 | (64) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $396.78 | | $181,899.42 |
| 01/16/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $189.81 | | $182,089.23 |
| 01/16/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $630.65 | | $182,719.88 |
| 01/20/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $55.12 | | $182,775.00 |
| 01/20/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,666.43 | | $184,441.43 |
| 01/20/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,451.19 | | $186,892.62 |
| 01/20/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $287.27 | | $187,179.89 |
| 01/20/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,232.54 | | $190,412.43 |
| 01/20/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $890.03 | | $191,302.46 |
| 01/20/2009 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,893.85 | | $195,196.31 |

| | | | SUBTOTALS | | $22,374.16 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/20/2009 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $100.00 | $195,096.31 |
| 01/21/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $401.73 | | $195,498.04 |
| 01/21/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $779.16 | | $196,277.20 |
| 01/22/2009 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $379.24 | | $196,656.44 |
| 01/22/2009 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,115.89 | | $199,772.33 |
| 01/22/2009 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,999.20 | | $203,771.53 |
| 01/22/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,639.04 | | $210,410.57 |
| 01/22/2009 | (64) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,243.88 | | $211,654.45 |
| 01/22/2009 | | Stop Pay Charge | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $30.00 | $211,624.45 |
| 01/22/2009 | 5554 | Midtown | Post Sale A/R Dist # 2 CP # 526 per order 2/6/09 | 2990-000 | | $51,680.44 | $159,944.01 |
| 01/22/2009 | 5556 | Midtown | Post Sale A/R Dist # 3 CP # 526 per order 2/6/09 | 2990-000 | | $74,027.42 | $85,916.59 |
| 01/23/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $773.49 | | $86,690.08 |
| 01/23/2009 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $108.28 | | $86,798.36 |
| 01/23/2009 | (64) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $130.26 | | $86,928.62 |
| 01/23/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $108.28 | | $87,036.90 |
| | | | **SUBTOTALS** | | $17,678.45 | $125,837.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******7836 | |
| Account Title: | 08-19062 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.48 | | $87,148.38 |
| 01/23/2009 | (64) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,692.20 | | $92,840.58 |
| 01/26/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $760.93 | | $93,601.51 |
| 01/26/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $890.58 | | $94,492.09 |
| 01/26/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,959.54 | | $96,451.63 |
| 01/26/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,558.86 | | $98,010.49 |
| 01/26/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $957.49 | | $98,967.98 |
| 01/26/2009 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,130.14 | | $101,098.12 |
| 01/26/2009 | (101) | Deposit | Reimbursement from Budget Funding 1/2/2009 | 1121-000 | $3,706.58 | | $104,804.70 |
| 01/26/2009 | (101) | Deposit | Reimbursement from Budget Funding 1/2/2009 | 1121-000 | $5,741.47 | | $110,546.17 |
| 01/26/2009 | (101) | Deposit | Reimbursement from Budget Funding 1/2/2009 | 1121-000 | $6,953.29 | | $117,499.46 |
| 01/26/2009 | (101) | Deposit | Reimbursement from Budget Funding 1/2/2009 | 1121-000 | $21,038.53 | | $138,537.99 |
| 01/26/2009 | (101) | Deposit | Reimbursement from Budget Funding 1/2/2009 | 1121-000 | $42,560.13 | | $181,098.12 |
| 01/27/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $198.28 | | $181,296.40 |
| 01/27/2009 | 5553 | ML | Pre Sale A/R Dist # 2 CP # 526 per order 2/6/09 | 4210-000 | | $488.41 | $180,807.99 |
| 01/27/2009 | 5555 | ML | Pre Sale A/R Dist # 3 CP # 526 per order 2/6/09 | 4210-000 | | $2,356.34 | $178,451.65 |
| 01/28/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $8,721.75 | | $187,173.40 |
| 01/28/2009 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $430.68 | | $187,604.08 |
| | | | **SUBTOTALS** | | $103,411.93 | $2,844.75 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 113    Exhibit B

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $199.12 | | $187,803.20 |
| 01/29/2009 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,508.98 | | $190,312.18 |
| 01/29/2009 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,664.95 | | $193,977.13 |
| 01/29/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,463.13 | | $196,440.26 |
| 01/29/2009 | (64) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $8,382.09 | | $204,822.35 |
| 01/30/2009 | (64) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,545.17 | | $208,367.52 |
| 01/30/2009 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $573.42 | | $208,940.94 |
| 01/30/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,049.63 | | $210,990.57 |
| 02/02/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,563.68 | | $216,554.25 |
| 02/02/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $221.13 | | $216,775.38 |
| 02/02/2009 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,964.91 | | $218,740.29 |
| 02/02/2009 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $37.00 | $218,703.29 |
| 02/02/2009 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $37.00 | $218,666.29 |
| 02/03/2009 | | Yellowpage | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $27.50 | $218,638.79 |
| | | | **SUBTOTALS** | | $31,136.21 | $101.50 | |

Page No: 114          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2009 | (64) | CHP | ACCOUNTS RECEIVABLE | 1121-000 | $1,154.64 | | $219,793.43 |
| 02/04/2009 | (64) | Laurence E. Zieper PA | ACCOUNTS RECEIVABLE | 1121-000 | $45.74 | | $219,839.17 |
| 02/04/2009 | (64) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,934.57 | | $223,773.74 |
| 02/04/2009 | (64) | Nancy Murray | ACCOUNTS RECEIVABLE | 1121-000 | $164.04 | | $223,937.78 |
| 02/04/2009 | (64) | CHP | Reversed Deposit 100001 3 ACCOUNTS RECEIVABLE | 1121-000 | ($1,154.64) | | $222,783.14 |
| 02/04/2009 | (64) | Laurence E. Zieper PA | Reversed Deposit 100001 1 ACCOUNTS RECEIVABLE | 1121-000 | ($45.74) | | $222,737.40 |
| 02/04/2009 | (64) | Nancy Murray | Reversed Deposit 100001 2 ACCOUNTS RECEIVABLE | 1121-000 | ($164.04) | | $222,573.36 |
| 02/04/2009 | | Yellowpage | Return payment for Operating Expenses | 2690-000 | | ($27.50) | $222,600.86 |
| 02/05/2009 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,434.54 | | $226,035.40 |
| 02/05/2009 | (64) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $9,105.47 | | $235,140.87 |
| 02/05/2009 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $419.84 | | $235,560.71 |
| 02/05/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,218.39 | | $237,779.10 |
| 02/05/2009 | (64) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $49.45 | | $237,828.55 |
| 02/05/2009 | (64) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,009.32 | | $240,837.87 |
| 02/05/2009 | 5557 | Midtown | Post Sale A/R Dist # 6 CP # 526 per order 2/6/09 | 2990-000 | | $13,622.54 | $227,215.33 |
| 02/05/2009 | 5559 | Midtown | Post Sale A/R Dist # 5 CP # 526 per order 2/6/09 | 2990-000 | | $9,000.74 | $218,214.59 |
| 02/05/2009 | 5561 | Midtown | Post Sale A/R Dist # 4 CP # 526 per order 2/6/09 | 2990-000 | | $62,127.26 | $156,087.33 |
| 02/06/2009 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $426.58 | | $156,513.91 |
| 02/06/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $123.87 | | $156,637.78 |

**SUBTOTALS**          $22,722.03          $84,723.04

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $430.68 | | $157,068.46 |
| 02/06/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $437.69 | | $157,506.15 |
| 02/06/2009 | (64) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,249.06 | | $159,755.21 |
| 02/09/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $270.71 | | $160,025.92 |
| 02/09/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $381.43 | | $160,407.35 |
| 02/09/2009 | (64) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,488.59 | | $164,895.94 |
| 02/09/2009 | (64) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $103.56 | | $164,999.50 |
| 02/09/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $463.33 | | $165,462.83 |
| 02/09/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,882.61 | | $167,345.44 |
| 02/09/2009 | (64) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $63.25 | | $167,408.69 |
| 02/09/2009 | (64) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $950.01 | | $168,358.70 |
| 02/09/2009 | 5558 | ML | Pre Sale A/R Dist # 5 CP # 526 per order 2/6/09 | 4210-000 | | $198.53 | $168,160.17 |
| 02/09/2009 | 5560 | ML | Pre Sale A/R Dist # 4 CP # 526 per order 2/6/09 | 4210-000 | | $464.75 | $167,695.42 |
| 02/09/2009 | 5563 | Cardiac | Pre Sale A/R Dist # 8 CP # 526 per order 2/6/09 | 9999-000 | | $7,359.98 | $160,335.44 |
| 02/10/2009 | (64) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $426.58 | | $160,762.02 |
| 02/10/2009 | (64) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,094.30 | | $166,856.32 |
| | | | **SUBTOTALS** | | $18,241.80 | $8,023.26 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/11/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $139.41 | | $166,995.73 |
| 02/11/2009 | (64) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,213.97 | | $172,209.70 |
| 02/11/2009 | | Suntrust | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $172,169.80 |
| 02/12/2009 | (64) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,169.27 | | $174,339.07 |
| 02/12/2009 | (64) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,116.29 | | $178,455.36 |
| 02/12/2009 | (64) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $364.86 | | $178,820.22 |
| 02/12/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $304.52 | | $179,124.74 |
| 02/12/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $439.45 | | $179,564.19 |
| 02/12/2009 | (64) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $873.04 | | $180,437.23 |
| 02/13/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $471.86 | | $180,909.09 |
| 02/13/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $939.03 | | $181,848.12 |
| 02/13/2009 | (64) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,310.31 | | $184,158.43 |
| 02/13/2009 | (64) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $622.54 | | $184,780.97 |
| 02/17/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $365.72 | | $185,146.69 |
| | | | **SUBTOTALS** | | $18,330.27 | $39.90 | |

Page No: 117          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ / Balance |
| 02/17/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $371.80 | $185,518.49 |
| 02/17/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $904.74 | $186,423.23 |
| 02/17/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,187.10 | $190,610.33 |
| 02/17/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $463.71 | $191,074.04 |
| 02/17/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,619.80 | $192,693.84 |
| 02/17/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $842.56 | $193,536.40 |
| 02/17/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $947.50 | $194,483.90 |
| 02/18/2009 | | Stop Pay Charge | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $30.00 | $194,453.90 |
| 02/19/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,471.85 | $195,925.75 |
| 02/19/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,756.81 | $198,682.56 |
| 02/19/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $49.45 | $198,732.01 |
| 02/19/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $233.66 | $198,965.67 |
| 02/19/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,388.00 | $203,353.67 |
| 02/19/2009 | | Telecheck | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $25.00 | $203,328.67 |
| | | | **SUBTOTALS** | | $18,236.98 | $55.00 | |

Page No: 118        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,465.57 | | $205,794.24 |
| 02/23/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,812.75 | | $210,606.99 |
| 02/23/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,502.48 | | $212,109.47 |
| 02/24/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $162.59 | | $212,272.06 |
| 02/25/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $717.52 | | $212,989.58 |
| 02/25/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $11,019.81 | | $224,009.39 |
| 02/25/2009 | 5562 | Midtown | Post Sale A/R Dist # 7 CP # 526 per order 2/6/09 | 2990-000 | | $29,022.56 | $194,986.83 |
| 02/25/2009 | 5564 | Midtown | Post Sale A/R Dist # 8 CP # 526 per order 2/6/09 | 2990-000 | | $21,630.74 | $173,356.09 |
| 02/26/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,428.76 | | $176,784.85 |
| 02/26/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,964.06 | | $181,748.91 |
| 02/26/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $423.31 | | $182,172.22 |
| 02/26/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,094.60 | | $185,266.82 |
| 02/27/2009 | (64) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $223.87 | | $185,490.69 |
| 02/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $383.92 | | $185,874.61 |
| 02/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,172.27 | | $187,046.88 |
| 02/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,025.12 | | $189,072.00 |

| | | | **SUBTOTALS** | | $36,396.63 | $50,653.30 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,574.30 | | $193,646.30 |
| 03/02/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $35.52 | | $193,681.82 |
| 03/02/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $642.67 | | $194,324.49 |
| 03/02/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,755.30 | | $199,079.79 |
| 03/02/2009 | (64) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $573.42 | | $199,653.21 |
| 03/02/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $206.02 | | $199,859.23 |
| 03/02/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $519.11 | | $200,378.34 |
| 03/02/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,328.31 | | $201,706.65 |
| 03/02/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $674.95 | | $202,381.60 |
| 03/02/2009 | 5565 | Midtown | Post Sale A/R Dist # 9 CP # 526 per order 2/6/09 | 2990-000 | | $40,844.74 | $161,536.86 |
| 03/02/2009 | 5567 | Midtown | Post Sale A/R Dist # 10 CP # 526 per order 2/6/09 | 2990-000 | | $6,936.08 | $154,600.78 |
| 03/02/2009 | 5568 | Midtown | Post Sale A/R Dist # 11 CP # 526 per order 2/6/09 | 2990-000 | | $33,102.04 | $121,498.74 |
| 03/03/2009 | (64) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $456.84 | | $121,955.58 |
| 03/03/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,086.26 | | $124,041.84 |
| 03/03/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,643.05 | | $125,684.89 |
| 03/04/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,028.07 | | $126,712.96 |
| 03/04/2009 | | Return Payment | Return payment for Operating Expenses | 2690-000 | | ($37.00) | $126,749.96 |
| | | | **SUBTOTALS** | | $18,523.82 | $80,845.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7836 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/04/2009 | | Return Payment | Return payment for Operating Expenses | 2690-000 | | ($37.00) | $126,786.96 |
| 03/04/2009 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $37.00 | $126,749.96 |
| 03/04/2009 | | Bankcard MTOT | Operating Exp. (Court Doc CP # 526 per order 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $37.00 | $126,712.96 |
| 03/04/2009 | 5566 | Cardiac | Pre Sale A/R Dist # 9 CP # 526 per order 2/6/09 | 9999-000 | | $150.00 | $126,562.96 |
| 03/05/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $233.90 | | $126,796.86 |
| 03/05/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,240.74 | | $131,037.60 |
| 03/05/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,647.56 | | $135,685.16 |
| 03/05/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $457.38 | | $136,142.54 |
| 03/05/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,466.57 | | $138,609.11 |
| 03/06/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,098.11 | | $139,707.22 |
| 03/06/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,204.21 | | $140,911.43 |
| 03/06/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $537.64 | | $141,449.07 |
| 03/09/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $29.08 | | $141,478.15 |
| 03/09/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $214.73 | | $141,692.88 |
| 03/09/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,492.58 | | $148,185.46 |
| | | | **SUBTOTALS** | | $21,622.50 | $187.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,359.32 | | $149,544.78 |
| 03/10/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,707.05 | | $151,251.83 |
| 03/11/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $553.00 | | $151,804.83 |
| 03/11/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,402.73 | | $157,207.56 |
| 03/11/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $141.16 | | $157,348.72 |
| 03/12/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,486.54 | | $158,835.26 |
| 03/12/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $687.63 | | $159,522.89 |
| 03/12/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $90.55 | | $159,613.44 |
| 03/12/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $235.13 | | $159,848.57 |
| 03/12/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $574.56 | | $160,423.13 |
| 03/13/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,370.86 | | $164,793.99 |
| 03/13/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $516.33 | | $165,310.32 |
| 03/13/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $629.66 | | $165,939.98 |
| 03/13/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $418.48 | | $166,358.46 |
| 03/13/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,914.73 | | $170,273.19 |
| | | | **SUBTOTALS** | | $22,087.73 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $305.98 | | $170,579.17 |
| 03/16/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $357.56 | | $170,936.73 |
| 03/16/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $371.80 | | $171,308.53 |
| 03/16/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,252.99 | | $175,561.52 |
| 03/16/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $504.60 | | $176,066.12 |
| 03/16/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $276.40 | | $176,342.52 |
| 03/16/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $301.37 | | $176,643.89 |
| 03/17/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $230.26 | | $176,874.15 |
| 03/18/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,002.24 | | $177,876.39 |
| 03/19/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,424.95 | | $179,301.34 |
| 03/19/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,583.37 | | $182,884.71 |
| 03/19/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $224.60 | | $183,109.31 |
| 03/19/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $628.61 | | $183,737.92 |
| 03/20/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $993.26 | | $184,731.18 |
| 03/20/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $182.74 | | $184,913.92 |
| | | | | **SUBTOTALS** | $14,640.73 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt | |
| **Bank Name:** | BANK ATLANTIC | |
| **Checking Acct #:** | ******7836 | |
| **Account Title:** | 08-19062 DDA | |
| **Blanket bond (per case limit):** | $62,655,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,250.10 | | $188,164.02 |
| 03/20/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,102.53 | | $193,266.55 |
| 03/23/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $302.22 | | $193,568.77 |
| 03/23/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,762.75 | | $198,331.52 |
| 03/23/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $543.95 | | $198,875.47 |
| 03/23/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $617.21 | | $199,492.68 |
| 03/24/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $733.33 | | $200,226.01 |
| 03/26/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,325.05 | | $201,551.06 |
| 03/26/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,900.69 | | $203,451.75 |
| 03/26/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $412.42 | | $203,864.17 |
| 03/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $454.24 | | $204,318.41 |
| 03/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,254.29 | | $205,572.70 |
| 03/27/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $9,690.42 | | $215,263.12 |
| 03/30/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $131.73 | | $215,394.85 |
| 03/30/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $246.08 | | $215,640.93 |
| | | | **SUBTOTALS** | | $30,727.01 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,190.11 | | $216,831.04 |
| 03/30/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,813.82 | | $222,644.86 |
| 03/30/2009 | (64) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $458.80 | | $223,103.66 |
| 03/30/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $334.95 | | $223,438.61 |
| 03/30/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $379.52 | | $223,818.13 |
| 03/30/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,529.69 | | $225,347.82 |
| 03/30/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $756.87 | | $226,104.69 |
| 03/31/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $891.31 | | $226,996.00 |
| 04/02/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,808.07 | | $229,804.07 |
| 04/02/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,258.15 | | $234,062.22 |
| 04/02/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $51.60 | | $234,113.82 |
| 04/02/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $233.66 | | $234,347.48 |
| 04/03/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $108.28 | | $234,455.76 |
| 04/03/2009 | (64) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $332.86 | | $234,788.62 |
| 04/03/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $213.18 | | $235,001.80 |
| | | | **SUBTOTALS** | | $19,360.87 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt | |
| **Bank Name:** | BANK ATLANTIC | |
| **Checking Acct #:** | ******7836 | |
| **Account Title:** | 08-19062 DDA | |
| **Blanket bond (per case limit):** | $62,655,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,323.17 | | $236,324.97 |
| 04/03/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $8,042.27 | | $244,367.24 |
| 04/06/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $66.92 | | $244,434.16 |
| 04/06/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $704.62 | | $245,138.78 |
| 04/06/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,790.51 | | $246,929.29 |
| 04/06/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,720.58 | | $252,649.87 |
| 04/06/2009 | (64) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $394.50 | | $253,044.37 |
| 04/06/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $127.03 | | $253,171.40 |
| 04/06/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $575.77 | | $253,747.17 |
| 04/09/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,266.78 | | $255,013.95 |
| 04/09/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,066.38 | | $261,080.33 |
| 04/09/2009 | 5569 | Cardiac | Pre Sale A/R Dist # 12 CP # 526 per order 2/6/09 | 9999-000 | | $557.49 | $260,522.84 |
| 04/09/2009 | 5572 | Cardiac | Pre Sale A/R Dist # 14 CP # 526 per order 2/6/09 | 9999-000 | | $1,007.93 | $259,514.91 |
| 04/09/2009 | 5574 | Cardiac | Pre Sale A/R Dist # 15 CP # 526 per order 2/6/09 | 9999-000 | | $484.64 | $259,030.27 |
| 04/09/2009 | 5577 | Cardiac | Pre Sale A/R Dist # 13 (Error) CP # 526 per order 2/6/09 | 9999-000 | | $2,778.30 | $256,251.97 |
| 04/10/2009 | (64) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $446.13 | | $256,698.10 |
| 04/10/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,409.03 | | $258,107.13 |
| | | | **SUBTOTALS** | | $27,933.69 | $4,828.36 | |

**FORM 2**

Page No: 126          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,405.79 | | $260,512.92 |
| 04/13/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $325.14 | | $260,838.06 |
| 04/13/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $387.55 | | $261,225.61 |
| 04/13/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $671.39 | | $261,897.00 |
| 04/13/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,183.37 | | $263,080.37 |
| 04/13/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,218.35 | | $266,298.72 |
| 04/13/2009 | (64) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $226.58 | | $266,525.30 |
| 04/13/2009 | (64) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $671.42 | | $267,196.72 |
| 04/13/2009 | 5570 | Midtown | Post Sale A/R Dist # 12 CP # 526 per order 2/6/09 | 2990-000 | | $32,531.43 | $234,665.29 |
| 04/13/2009 | 5571 | Midtown | Post Sale A/R Dist # 13 CP # 526 per order 2/6/09 | 2990-000 | | $21,068.27 | $213,597.02 |
| 04/13/2009 | 5573 | Midtown | Post Sale A/R Dist # 14 CP # 526 per order 2/6/09 | 2990-000 | | $33,979.52 | $179,617.50 |
| 04/13/2009 | 5575 | Midtown | Post Sale A/R Dist # 15 CP # 526 per order 2/6/09 | 2990-000 | | $24,889.40 | $154,728.10 |
| 04/13/2009 | 5576 | Midtown | Post Sale A/R Dist # 16 CP # 526 per order 2/6/09 | 2990-000 | | $26,975.91 | $127,752.19 |
| 04/14/2009 | | Deposit | Check written in error (#5577 Pre-Sale A/R Dist #13 4/9/2009) re-deposited | 9999-000 | $2,778.30 | | $130,530.49 |
| 04/15/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $307.85 | | $130,838.34 |
| 04/16/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,471.76 | | $133,310.10 |
| 04/16/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,504.85 | | $135,814.95 |

|  |  |  | **SUBTOTALS** | | $17,152.35 | $139,444.53 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7836 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2009 | (64) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $108.28 | | $135,923.23 |
| 04/17/2009 | (64) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $303.99 | | $136,227.22 |
| 04/17/2009 | (64) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $895.59 | | $137,122.81 |
| 04/17/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,851.39 | | $141,974.20 |
| 04/20/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $52.22 | | $142,026.42 |
| 04/20/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $98.79 | | $142,125.21 |
| 04/20/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,399.40 | | $148,524.61 |
| 04/20/2009 | (64) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $316.63 | | $148,841.24 |
| 04/20/2009 | (64) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $332.86 | | $149,174.10 |
| 04/20/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $86.37 | | $149,260.47 |
| 04/20/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $964.79 | | $150,225.26 |
| 04/20/2009 | 5579 | Midtown | Post Sale A/R Dist # 19 CP # 526 per order 2/6/09 | 2990-000 | | $28,232.99 | $121,992.27 |
| 04/21/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $118.98 | | $122,111.25 |
| 04/22/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,155.27 | | $123,266.52 |
| 04/23/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,258.35 | | $126,524.87 |
| | | | **SUBTOTALS** | | $18,942.91 | $28,232.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******7836 | |
| Account Title: | 08-19062 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,641.84 | | $130,166.71 |
| 04/23/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $785.15 | | $130,951.86 |
| 04/24/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $110.25 | | $131,062.11 |
| 04/24/2009 | (64) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $398.25 | | $131,460.36 |
| 04/24/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $422.84 | | $131,883.20 |
| 04/24/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $450.00 | | $132,333.20 |
| 04/24/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $891.76 | | $133,224.96 |
| 04/24/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $372.27 | | $133,597.23 |
| 04/24/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,868.74 | | $135,465.97 |
| 04/24/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,265.48 | | $142,731.45 |
| 04/27/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $127.67 | | $142,859.12 |
| 04/27/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,476.11 | | $147,335.23 |
| 04/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $356.17 | | $147,691.40 |
| 04/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $419.84 | | $148,111.24 |
| 04/27/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $636.20 | | $148,747.44 |
| | | | **SUBTOTALS** | | $22,222.57 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2009 | (64) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $441.16 | | $149,188.60 |
| 04/28/2009 | 5581 | Midtown | Post Sale A/R Dist # 20 CP # 526 per order 2/6/09 | 2990-000 | | $20,974.04 | $128,214.56 |
| 04/29/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $213.18 | | $128,427.74 |
| 04/29/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $930.06 | | $129,357.80 |
| 04/29/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $888.91 | | $130,246.71 |
| 04/30/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,906.33 | | $136,153.04 |
| 04/30/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,636.48 | | $142,789.52 |
| 04/30/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $624.76 | | $143,414.28 |
| 04/30/2009 | 5580 | Cardiac | Pre Sale A/R Dist # 19 CP # 526 per order 2/6/09 | 9999-000 | | $114.26 | $143,300.02 |
| 05/01/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $141.23 | | $143,441.25 |
| 05/01/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $570.89 | | $144,012.14 |
| 05/01/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $8,123.21 | | $152,135.35 |
| 05/04/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $333.59 | | $152,468.94 |
| 05/04/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $522.90 | | $152,991.84 |
| 05/04/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $857.20 | | $153,849.04 |
| 05/04/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,192.60 | | $158,041.64 |
| | | | SUBTOTALS | | $30,382.50 | $21,088.30 | |

Page No: 130    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,078.28 | | $160,119.92 |
| 05/04/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,208.90 | | $161,328.82 |
| 05/06/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $299.20 | | $161,628.02 |
| 05/07/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $311.36 | | $161,939.38 |
| 05/07/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,222.40 | | $166,161.78 |
| 05/07/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,661.31 | | $170,823.09 |
| 05/07/2009 | 5583 | Midtown | Post Sale A/R Dist # 21 CP # 526 per order 2/6/09 | 2990-000 | | $13,244.60 | $157,578.49 |
| 05/08/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $97.91 | | $157,676.40 |
| 05/08/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $173.88 | | $157,850.28 |
| 05/08/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $325.03 | | $158,175.31 |
| 05/08/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,034.85 | | $159,210.16 |
| 05/08/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $81.76 | | $159,291.92 |
| 05/08/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $10,449.38 | | $169,741.30 |
| 05/11/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,035.04 | | $173,776.34 |
| 05/11/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $108.28 | | $173,884.62 |
| | | | **SUBTOTALS** | | $29,087.58 | $13,244.60 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,081.47 | | $174,966.09 |
| 05/11/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $523.84 | | $175,489.93 |
| 05/12/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $230.26 | | $175,720.19 |
| 05/12/2009 | 5602 | Midtown | Post Sale A/R Dist # 22 CP # 526 per order 2/6/09 | 2990-000 | | $17,113.37 | $158,606.82 |
| 05/13/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $434.50 | | $159,041.32 |
| 05/13/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $894.50 | | $159,935.82 |
| 05/14/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,064.22 | | $161,000.04 |
| 05/14/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,486.36 | | $162,486.40 |
| 05/14/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $299.93 | | $162,786.33 |
| 05/15/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,072.28 | | $163,858.61 |
| 05/15/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $464.77 | | $164,323.38 |
| 05/15/2009 | 5582 | Cardiac | Pre Sale A/R Dist # 21 CP # 526 per order 2/6/09 | 2990-000 | | $31.52 | $164,291.86 |
| 05/15/2009 | 5600 | Cardiac | Budget Funding CP # 526 per order 2/6/09 | 9999-000 | | $3,771.10 | $160,520.76 |
| 05/15/2009 | 5601 | Cardiac | Pre Sale A/R Dist # 22 CP # 526 per order 2/6/09 | 9999-000 | | $2,742.65 | $157,778.11 |
| 05/18/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $79.03 | | $157,857.14 |
| 05/18/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $102.94 | | $157,960.08 |
| 05/18/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $3,202.76 | | $161,162.84 |
| | | | **SUBTOTALS** | | $10,936.86 | $23,658.64 | |

**FORM 2**

Page No: 132          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,217.59 | | $162,380.43 |
| 05/18/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $244.82 | | $162,625.25 |
| 05/20/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $632.19 | | $163,257.44 |
| 05/20/2009 | 5599 | Midtown | Post Sale A/R Dist # 23 CP # 701 per order 5/20/09 | 2990-000 | | $20,550.02 | $142,707.42 |
| 05/21/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $4,687.35 | | $147,394.77 |
| 05/21/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $4,833.60 | | $152,228.37 |
| 05/21/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $465.70 | | $152,694.07 |
| 05/21/2009 | 5598 | Cardiac | Pre Sale A/R Dist # 23 CP # 701 per order 5/20/09 | 9999-000 | | $930.06 | $151,764.01 |
| 05/22/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $329.15 | | $152,093.16 |
| 05/22/2009 | (64) | HIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $426.58 | | $152,519.74 |
| 05/22/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $103.84 | | $152,623.58 |
| 05/22/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,553.54 | | $154,177.12 |
| 05/22/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $508.63 | | $154,685.75 |
| 05/22/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,892.98 | | $156,578.73 |
| 05/22/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $8,211.47 | | $164,790.20 |
| 05/26/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $67.75 | | $164,857.95 |
| | | | **SUBTOTALS** | | $25,175.19 | $21,480.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $316.16 | | $165,174.11 |
| 05/26/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $925.46 | | $166,099.57 |
| 05/26/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $4,390.94 | | $170,490.51 |
| 05/26/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $716.90 | | $171,207.41 |
| 05/27/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $907.97 | | $172,115.38 |
| 05/27/2009 | 5597 | Midtown | Post Sale A/R Dist # 24 CP # 701 per order 5/20/09 | 2990-000 | | $29,641.65 | $142,473.73 |
| 05/28/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,669.85 | | $144,143.58 |
| 05/28/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $3,452.70 | | $147,596.28 |
| 05/28/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $685.31 | | $148,281.59 |
| 05/29/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $426.58 | | $148,708.17 |
| 05/29/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $630.91 | | $149,339.08 |
| 05/29/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $725.54 | | $150,064.62 |
| 05/29/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $350.06 | | $150,414.68 |
| 05/29/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $365.90 | | $150,780.58 |
| 05/29/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,874.58 | | $153,655.16 |
| 05/29/2009 | 5596 | Cardiac | Pre Sale A/R Dist # 24 CP # 701 per order 5/20/09 | 9999-000 | | $1,208.90 | $152,446.26 |

|  |  |  |  | **SUBTOTALS** | $18,438.86 | $30,850.55 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $196.76 | | $152,643.02 |
| 06/01/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $880.30 | | $153,523.32 |
| 06/01/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,647.13 | | $155,170.45 |
| 06/01/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,837.80 | | $157,008.25 |
| 06/01/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $792.31 | | $157,800.56 |
| 06/01/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $4,544.39 | | $162,344.95 |
| 06/03/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $334.83 | | $162,679.78 |
| 06/03/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $189.10 | | $162,868.88 |
| 06/03/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $252.87 | | $163,121.75 |
| 06/03/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,153.76 | | $164,275.51 |
| 06/04/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $452.43 | | $164,727.94 |
| 06/04/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $747.92 | | $165,475.86 |
| 06/05/2009 | (64) | United HC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $157.44 | | $165,633.30 |
| 06/05/2009 | 5595 | Midtown | Post Sale A/R Dist # 25 CP # 701 per order 5/20/09 | 2990-000 | | $10,036.25 | $155,597.05 |
| 06/08/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $106.49 | | $155,703.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $13,293.53 | $10,036.25 | |

FORM 2

Page No: 135          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $739.47 | | $156,443.01 |
| 06/08/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,569.57 | | $158,012.58 |
| 06/08/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,500.82 | | $160,513.40 |
| 06/08/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $338.39 | | $160,851.79 |
| 06/08/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,081.22 | | $161,933.01 |
| 06/11/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,557.87 | | $164,490.88 |
| 06/11/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $5,824.93 | | $170,315.81 |
| 06/11/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $100.00 | | $170,415.81 |
| 06/12/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $300.00 | | $170,715.81 |
| 06/12/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $400.00 | | $171,115.81 |
| 06/12/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $258.91 | | $171,374.72 |
| 06/12/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $286.29 | | $171,661.01 |
| 06/12/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $8,430.92 | | $180,091.93 |
| 06/15/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $35.00 | | $180,126.93 |
| 06/15/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $116.51 | | $180,243.44 |
| | | | **SUBTOTALS** | | $24,539.90 | $0.00 | |

Page No: 136         Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/15/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,502.81 | | $181,746.25 |
| 06/15/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $7,449.61 | | $189,195.86 |
| 06/15/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $656.84 | | $189,852.70 |
| 06/15/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,106.51 | | $191,959.21 |
| 06/15/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $628.97 | | $192,588.18 |
| 06/16/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,138.08 | | $193,726.26 |
| 06/16/2009 | 5590 | Midtown | Post Sale A/R Dist # 28 CP # 701 per order 5/20/09 | 2990-000 | | $19,787.37 | $173,938.89 |
| 06/16/2009 | 5591 | Midtown | Post Sale A/R Dist # 27 CP # 701 per order 5/20/09 | 2990-000 | | $9,108.21 | $164,830.68 |
| 06/16/2009 | 5593 | Midtown | Post Sale A/R Dist # 26 CP # 701 per order 5/20/09 | 2990-000 | | $7,015.43 | $157,815.25 |
| 06/17/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $642.85 | | $158,458.10 |
| 06/17/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,002.09 | | $159,460.19 |
| 06/17/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,697.12 | | $162,157.31 |
| 06/17/2009 | 5589 | Cardiac | Pre Sale A/R Dist # 28 CP # 701 per order 5/20/09 | 9999-000 | | $3,210.36 | $158,946.95 |
| 06/17/2009 | 5592 | Cardiac | Pre Sale A/R Dist # 26 CP # 701 per order 5/20/09 | 9999-000 | | $710.52 | $158,236.43 |
| 06/17/2009 | 5594 | Cardiac | Pre Sale A/R Dist # 25 CP # 701 per order 5/20/09 | 9999-000 | | $299.93 | $157,936.50 |
| 06/18/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,012.97 | | $158,949.47 |
| 06/18/2009 | (64) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $3,602.99 | | $162,552.46 |
| 06/19/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $857.26 | | $163,409.72 |

| | | | | **SUBTOTALS** | $23,298.10 | $40,131.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $631.74 | | $164,041.46 |
| 06/19/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $741.98 | | $164,783.44 |
| 06/19/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $913.10 | | $165,696.54 |
| 06/19/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,017.23 | | $167,713.77 |
| 06/19/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $5,939.32 | | $173,653.09 |
| 06/22/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $464.75 | | $174,117.84 |
| 06/22/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,152.37 | | $175,270.21 |
| 06/22/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $3,902.89 | | $179,173.10 |
| 06/22/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,321.17 | | $180,494.27 |
| 06/24/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,895.32 | | $182,389.59 |
| 06/24/2009 | 5586 | Cardiac | Pre Sale A/R Dist # 30 CP # 701 per order 5/20/09 | 9999-000 | | $991.54 | $181,398.05 |
| 06/24/2009 | 5587 | Midtown | Post Sale A/R Dist # 30 CP # 701 per order 5/20/09 | 2990-000 | | $14,527.22 | $166,870.83 |
| 06/24/2009 | 5588 | Midtown | Post Sale A/R Dist # 29 CP # 701 per order 5/20/09 | 2990-000 | | $6,889.48 | $159,981.35 |
| 06/25/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $229.98 | | $160,211.33 |
| 06/25/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $995.71 | | $161,207.04 |
| 06/25/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $3,826.83 | | $165,033.87 |
| | | | **SUBTOTALS** | | $24,032.39 | $22,408.24 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $95.56 | | $165,129.43 |
| 06/26/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $995.01 | | $166,124.44 |
| 06/26/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $278.27 | | $166,402.71 |
| 06/26/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $324.90 | | $166,727.61 |
| 06/26/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $6,798.42 | | $173,526.03 |
| 06/29/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $598.62 | | $174,124.65 |
| 06/29/2009 | (64) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $4,889.85 | | $179,014.50 |
| 06/29/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $770.09 | | $179,784.59 |
| 06/29/2009 | (64) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $856.31 | | $180,640.90 |
| 06/30/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,178.15 | | $181,819.05 |
| 07/01/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $55.94 | | $181,874.99 |
| 07/01/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,262.31 | | $184,137.30 |
| 07/02/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,654.68 | | $186,791.98 |
| 07/02/2009 | (64) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,241.92 | | $191,033.90 |
| 07/03/2009 | (64) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $441.16 | | $191,475.06 |
| | | | **SUBTOTALS** | | $26,441.19 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/03/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $347.86 | | $191,822.92 |
| 07/03/2009 | (64) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,818.33 | | $194,641.25 |
| 07/03/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $309.95 | | $194,951.20 |
| 07/03/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,594.03 | | $196,545.23 |
| 07/03/2009 | (64) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,255.71 | | $199,800.94 |
| 07/06/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $204.71 | | $200,005.65 |
| 07/06/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $388.05 | | $200,393.70 |
| 07/06/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $630.19 | | $201,023.89 |
| 07/06/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,889.18 | | $202,913.07 |
| 07/06/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $8,274.07 | | $211,187.14 |
| 07/06/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,375.64 | | $212,562.78 |
| 07/06/2009 | 5584 | Midtown | Post Sale A/R Dist # 31CP # 701 per order 5/20/09 | 2990-000 | | $2,000.00 | $210,562.78 |
| 07/06/2009 | 5622 | Midtown | Post Sale A/R Dist # 33 CP # 701 per order 5/20/09 | 2990-000 | | $54,764.25 | $155,798.53 |
| 07/06/2009 | 5623 | Midtown | Post Sale A/R Dist # 32 CP # 701 per order 5/20/09 | 2990-000 | | $11,758.58 | $144,039.95 |
| 07/06/2009 | 5624 | Midtown | Post Sale A/R Dist # 18 CP # 701 per order 5/20/09 | 2990-000 | | $11,893.73 | $132,146.22 |
| 07/06/2009 | 5625 | Midtown | Post Sale A/R Dist # 17 CP # 701 per order 5/20/09 | 2990-000 | | $14,640.73 | $117,505.49 |
| 07/07/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $930.58 | | $118,436.07 |
| | | | **SUBTOTALS** | | $22,018.30 | $95,057.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/08/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $413.20 | | $118,849.27 |
| 07/08/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $159.41 | | $119,008.68 |
| 07/08/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $172.52 | | $119,181.20 |
| 07/08/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $338.54 | | $119,519.74 |
| 07/09/2009 | (64) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,214.59 | | $120,734.33 |
| 07/09/2009 | (64) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,914.51 | | $123,648.84 |
| 07/10/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $424.57 | | $124,073.41 |
| 07/10/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,883.72 | | $128,957.13 |
| 07/13/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $190.11 | | $129,147.24 |
| 07/13/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,002.11 | | $132,149.35 |
| 07/13/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $853.11 | | $133,002.46 |
| 07/14/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $411.21 | | $133,413.67 |
| 07/14/2009 | 5585 | Midtown | Post Sale A/R Dist # 31 CP # 701 per order 5/20/09 | 2990-000 | | $20,037.22 | $113,376.45 |
| 07/14/2009 | 5618 | Midtown | Post Sale A/R Dist # 36 CP # 701 per order 5/20/09 | 2990-000 | | $9,296.91 | $104,079.54 |
| 07/14/2009 | 5619 | Midtown | Post Sale A/R Dist # 34 CP # 701 per order 5/20/09 | 2990-000 | | $11,900.37 | $92,179.17 |
| 07/16/2009 | (64) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,423.19 | | $93,602.36 |
| | | | **SUBTOTALS** | | $16,400.79 | $41,234.50 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt | |
| **Bank Name:** | BANK ATLANTIC | |
| **Checking Acct #:** | ******7836 | |
| **Account Title:** | 08-19062 DDA | |
| **Blanket bond (per case limit):** | $62,655,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2009 | (64) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,546.37 | | $96,148.73 |
| 07/17/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $71.04 | | $96,219.77 |
| 07/17/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,280.39 | | $97,500.16 |
| 07/17/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,810.63 | | $102,310.79 |
| 07/20/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $95.28 | | $102,406.07 |
| 07/20/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $144.20 | | $102,550.27 |
| 07/20/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $172.64 | | $102,722.91 |
| 07/20/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $723.95 | | $103,446.86 |
| 07/20/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,880.12 | | $106,326.98 |
| 07/20/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $607.00 | | $106,933.98 |
| 07/20/2009 | 5616 | Midtown | Post Sale A/R Dist # 36 CP # 701 per order 5/20/09 | 2990-000 | | $18,066.17 | $88,867.81 |
| 07/22/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $252.75 | | $89,120.56 |
| 07/22/2009 | 5612 | Midtown | Post Sale A/R Dist # 37 CP # 701 per order 5/20/09 | 2990-000 | | $3,452.70 | $85,667.86 |
| 07/22/2009 | 5613 | Midtown | Post Sale A/R Dist # 33 CP # 701 per order 5/20/09 | 2990-000 | | $1,225.69 | $84,442.17 |
| 07/22/2009 | 5614 | Midtown | Post Sale A/R Dist # 37 CP # 701 per order 5/20/09 | 2990-000 | | $5,554.19 | $78,887.98 |
| 07/22/2009 | 5615 | Cardiac | Pre Sale A/R Dist # 36 CP # 701 per order 5/20/09 | 9999-000 | | $593.12 | $78,294.86 |
| 07/22/2009 | 5617 | Midtown | Post Sale A/R Dist # 35 CP # 701 per order 5/20/09 | 2990-000 | | $7,477.94 | $70,816.92 |
| 07/22/2009 | 5620 | Cardiac | Pre Sale A/R Dist # 33 CP # 701 per order 5/20/09 | 9999-000 | | $236.38 | $70,580.54 |
| | | | **SUBTOTALS** | | $13,584.37 | $36,606.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,341.04 | | $71,921.58 |
| 07/23/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,604.86 | | $73,526.44 |
| 07/24/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $734.84 | | $74,261.28 |
| 07/24/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $680.69 | | $74,941.97 |
| 07/27/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $201.16 | | $75,143.13 |
| 07/27/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $476.94 | | $75,620.07 |
| 07/27/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,196.17 | | $79,816.24 |
| 07/27/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,461.86 | | $81,278.10 |
| 07/29/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $324.90 | | $81,603.00 |
| 07/30/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $494.89 | | $82,097.89 |
| 07/30/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $643.70 | | $82,741.59 |
| 08/03/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,855.26 | | $86,596.85 |
| 08/03/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $494.77 | | $87,091.62 |
| 08/06/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $123.75 | | $87,215.37 |
| 08/06/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $456.52 | | $87,671.89 |
| | | | **SUBTOTALS** | | $17,091.35 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7836 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $16.95 | | $87,688.84 |
| 08/07/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $79.22 | | $87,768.06 |
| 08/07/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $516.21 | | $88,284.27 |
| 08/10/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $13.61 | | $88,297.88 |
| 08/10/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $800.85 | | $89,098.73 |
| 08/10/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $862.23 | | $89,960.96 |
| 08/10/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,302.88 | | $94,263.84 |
| 08/10/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $144.68 | | $94,408.52 |
| 08/10/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,370.88 | | $95,779.40 |
| 08/11/2009 | 5610 | Midtown | Post Sale A/R Dist # 39 CP # 701 per order 5/20/09 | 2990-000 | | $6,291.47 | $89,487.93 |
| 08/11/2009 | 5611 | Midtown | Post Sale A/R Dist # 38 CP # 701 per order 5/20/09 | 2990-000 | | $14,588.16 | $74,899.77 |
| 08/12/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $9.39 | | $74,909.16 |
| 08/13/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $669.83 | | $75,578.99 |
| 08/13/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,019.60 | | $76,598.59 |
| 08/14/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $857.76 | | $77,456.35 |
| 08/14/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $659.69 | | $78,116.04 |
| | | | **SUBTOTALS** | | $11,323.78 | $20,879.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 08/17/2009 | (64) | BCBS | | A/R (Court Doc 701applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $95.87 | | $78,211.91 |
| 08/17/2009 | (64) | BCBS | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $150.55 | | $78,362.46 |
| 08/17/2009 | (64) | BCBS | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $156.21 | | $78,518.67 |
| 08/17/2009 | (64) | BCBS | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $796.68 | | $79,315.35 |
| 08/17/2009 | (64) | BCBS | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,602.63 | | $82,917.98 |
| 08/18/2009 | 5608 | Midtown | | Post Sale A/R Dist # 41 CP # 701 per order 5/20/09 | 2990-000 | | $4,962.41 | $77,955.57 |
| 08/18/2009 | 5609 | Midtown | | Post Sale A/R Dist # 40 CP # 701 per order 5/20/09 | 2990-000 | | $7,799.62 | $70,155.95 |
| 08/20/2009 | (64) | Avmed | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $154.14 | | $70,310.09 |
| 08/21/2009 | (64) | HMP | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $221.04 | | $70,531.13 |
| 08/21/2009 | (64) | Medicare | | A/R (Court Doc 701applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $120,217.61 | | $190,748.74 |
| 08/21/2009 | (64) | United | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $108.54 | | $190,857.28 |
| 08/21/2009 | (64) | United | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $411.64 | | $191,268.92 |
| 08/24/2009 | (64) | BCBS | | A/R (Court Doc 701applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $189.70 | | $191,458.62 |
| 08/24/2009 | (64) | BCBS | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $656.29 | | $192,114.91 |
| 08/24/2009 | (64) | BCBS | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,087.06 | | $193,201.97 |
| 08/24/2009 | (64) | BCBS | | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7,303.19 | | $200,505.16 |
| | | | | **SUBTOTALS** | | $135,151.15 | $12,762.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 08/24/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,911.62 | | $202,416.78 |
| 08/26/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $10,391.41 | | $212,808.19 |
| 08/27/2009 | (64) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $296.70 | | $213,104.89 |
| 08/28/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $70,426.38 | | $283,531.27 |
| 08/28/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $171.05 | | $283,702.32 |
| 08/31/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $119.61 | | $283,821.93 |
| 08/31/2009 | (64) | BCBS | A/R (Court Doc701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $165.34 | | $283,987.27 |
| 08/31/2009 | (64) | BCBS | A/R (Court Doc701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $367.52 | | $284,354.79 |
| 08/31/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $877.63 | | $285,232.42 |
| 08/31/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,899.68 | | $288,132.10 |
| 08/31/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,432.63 | | $289,564.73 |
| 08/31/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,674.37 | | $291,239.10 |
| 08/31/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $6,969.64 | | $298,208.74 |
| 08/31/2009 | 5606 | Midtown | Post Sale A/R Dist # 43 CP # 701 per order 5/20/09 | 2990-000 | | $125,240.59 | $172,968.15 |
| 08/31/2009 | 5607 | Midtown | Post Sale A/R Dist # 42 CP # 701 per order 5/20/09 | 2990-000 | | $9,021.97 | $163,946.18 |
| 09/02/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $709.90 | | $164,656.08 |
| | | | **SUBTOTALS** | | $98,413.48 | $134,262.56 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7836 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2009 | (64) | Medicaid | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $368.32 | | $165,024.40 |
| 09/03/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $542.96 | | $165,567.36 |
| 09/04/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $15.00 | | $165,582.36 |
| 09/04/2009 | (64) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $31.00 | | $165,613.36 |
| 09/04/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,471.81 | | $167,085.17 |
| 09/04/2009 | (64) | HMP | Correction Deposit # 1711 | 1121-000 | ($0.06) | | $167,085.11 |
| 09/08/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $111.14 | | $167,196.25 |
| 09/08/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $456.87 | | $167,653.12 |
| 09/08/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $488.50 | | $168,141.62 |
| 09/08/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,222.15 | | $169,363.77 |
| 09/08/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,680.72 | | $172,044.49 |
| 09/08/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $442.66 | | $172,487.15 |
| 09/08/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $501.57 | | $172,988.72 |
| 09/09/2009 | 5605 | Midtown | Post Sale A/R Dist # 44 CP # 701 per order 5/20/09 | 2990-000 | | $92,656.88 | $80,331.84 |
| 09/10/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $64.79 | | $80,396.63 |
| 09/11/2009 | (64) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $24,956.46 | | $105,353.09 |
| | | | **SUBTOTALS** | | $33,353.89 | $92,656.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $179.90 | | $105,532.99 |
| 09/11/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,141.87 | | $107,674.86 |
| 09/14/2009 | (64) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,784.84 | | $109,459.70 |
| 09/14/2009 | (64) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $927.62 | | $110,387.32 |
| 09/14/2009 | (64) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,182.47 | | $111,569.79 |
| 09/15/2009 | (64) | Medicare | A/R (Court  applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $9,425.30 | | $120,995.09 |
| 09/16/2009 | (64) | HMP | A/R (Court Doc 811 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $434.50 | | $121,429.59 |
| 09/16/2009 | (64) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,076.46 | | $122,506.05 |
| 09/17/2009 | (64) | Medicaid | A/R | 1121-000 | $2,364.01 | | $124,870.06 |
| 09/17/2009 | (64) | Medicare | A/R | 1121-000 | $50,989.47 | | $175,859.53 |
| 09/17/2009 | 5604 | Midtown | Post Sale A/R Dist # 45 CP # 811 per order 9/16/09 | 2990-000 | | $17,645.35 | $158,214.18 |
| 09/18/2009 | (64) | Medicare | A/R | 1121-000 | $6,244.85 | | $164,459.03 |
| 09/18/2009 | (64) | United | A/R | 1121-000 | $29.59 | | $164,488.62 |
| 09/21/2009 | (64) | BCBS | A/R | 1121-000 | $164.08 | | $164,652.70 |
| 09/21/2009 | (64) | BCBS | A/R | 1121-000 | $338.14 | | $164,990.84 |
| 09/21/2009 | (64) | BCBS | A/R | 1121-000 | $891.81 | | $165,882.65 |
| 09/21/2009 | (64) | Medicare | A/R | 1121-000 | $248.67 | | $166,131.32 |
| 09/23/2009 | (64) | Medicare | A/R ( | 1121-000 | $608.04 | | $166,739.36 |
| 09/23/2009 | 5651 | Midtown | Post Sale A/R Dist # 46 CP # 811 per order 9/16/09 | 2990-000 | | $32,570.56 | $134,168.80 |
| 09/24/2009 | (64) | AvMed | A/R | 1121-000 | $498.11 | | $134,666.91 |
| 09/24/2009 | (64) | Medicaid | A/R | 1121-000 | $1,506.46 | | $136,173.37 |

| | | | SUBTOTALS | | $81,036.19 | $50,215.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2009 | (64) | Medicare | A/R | 1121-000 | $229.98 | | $136,403.35 |
| 09/25/2009 | (64) | United | A/R | 1121-000 | $180.40 | | $136,583.75 |
| 09/29/2009 | 5649 | Cardiac | Budget Funding CP # 811 per order 9/16/09 | 9999-000 | | $131,241.99 | $5,341.76 |
| 09/30/2009 | (64) | Medicare | A/R | 1121-000 | $6,317.30 | | $11,659.06 |
| 09/30/2009 | 5650 | Cardiac | Pre Sale A/R Dist # 46 CP # 811 per order 9/16/09 | 9999-000 | | $676.07 | $10,982.99 |
| 10/01/2009 | (64) | Avmed | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $312.32 | | $11,295.31 |
| 10/01/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4.39 | | $11,299.70 |
| 10/01/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,162.99 | | $13,462.69 |
| 10/02/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $82.49 | | $13,545.18 |
| 10/02/2009 | (64) | United Health | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $34.73 | | $13,579.91 |
| 10/06/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,982.99 | | $20,562.90 |
| 10/07/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $303.98 | | $20,866.88 |
| 10/07/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,081.08 | | $21,947.96 |
| 10/07/2009 | 5648 | Cardiac | Weekly Sweep | 9999-000 | | $4,665.69 | $17,282.27 |
| 10/08/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $124.62 | | $17,406.89 |
| 10/09/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $650.27 | | $18,057.16 |
| 10/09/2009 | (64) | United Health | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $142.21 | | $18,199.37 |
| 10/13/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $108.62 | | $18,307.99 |
| | | | **SUBTOTALS** | | $18,718.37 | $136,583.75 | |

FORM 2

Page No: 149          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $835.75 | | $19,143.74 |
| 10/13/2009 | 5647 | Cardiac | Weekly Sweep | 9999-000 | | $8,831.73 | $10,312.01 |
| 10/14/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,846.18 | | $17,158.19 |
| 10/15/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $144.66 | | $17,302.85 |
| 10/15/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $355.01 | | $17,657.86 |
| 10/16/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,559.16 | | $20,217.02 |
| 10/16/2009 | 5646 | Cardiac | Weekly Sweep | 9999-000 | | $9,367.64 | $10,849.38 |
| 10/19/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $764.79 | | $11,614.17 |
| 10/19/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $784.90 | | $12,399.07 |
| 10/19/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,190.83 | | $13,589.90 |
| 10/19/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,369.33 | | $16,959.23 |
| 10/19/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,525.22 | | $22,484.45 |
| 10/21/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $34,862.04 | | $57,346.49 |
| 10/22/2009 | (64) | Avmed | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $419.45 | | $57,765.94 |
| 10/22/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $113.66 | | $57,879.60 |
| 10/23/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,107.33 | | $62,986.93 |
| | | | **SUBTOTALS** | | $62,878.31 | $18,199.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 10/26/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $79.03 | | $63,065.96 |
| 10/26/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $463.66 | | $63,529.62 |
| 10/26/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $598.24 | | $64,127.86 |
| 10/26/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $8,328.00 | | $72,455.86 |
| 10/26/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $499.91 | | $72,955.77 |
| 10/26/2009 | 5645 | Cardiac | Weekly Sweep | 9999-000 | | $10,849.38 | $62,106.39 |
| 10/28/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $634.08 | | $62,740.47 |
| 10/29/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,179.20 | | $63,919.67 |
| 10/30/2009 | | Aventura Diagnostic | Weekly sweep Bank Atlantic account # 55647836 | 9999-000 | $52,137.55 | | $116,057.22 |
| 10/30/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,905.65 | | $122,962.87 |
| 10/30/2009 | | Aventura Diagnostic | Reversed Deposit **0003 1 Weekly sweep Bank Atlantic account # ****7836 | 9999-000 | ($52,137.55) | | $70,825.32 |
| 11/02/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $203.96 | | $71,029.28 |
| 11/02/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,736.15 | | $74,765.43 |
| 11/02/2009 | (64) | Humana | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $91.48 | | $74,856.91 |
| 11/03/2009 | 5644 | Cardiac | Weekly Sweep | 9999-000 | | $52,137.55 | $22,719.36 |
| 11/04/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,911.90 | | $27,631.26 |
| | | | **SUBTOTALS** | | $27,631.26 | $62,986.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/05/2009 | (64) | Avmed | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $177.78 | | $27,809.04 |
| 11/05/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $206.83 | | $28,015.87 |
| 11/05/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $229.98 | | $28,245.85 |
| 11/06/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $694.10 | | $28,939.95 |
| 11/09/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $492.62 | | $29,432.57 |
| 11/09/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $762.79 | | $30,195.36 |
| 11/09/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,238.42 | | $31,433.78 |
| 11/09/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,327.96 | | $37,761.74 |
| 11/12/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $236.91 | | $37,998.65 |
| 11/12/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,935.00 | | $39,933.65 |
| 11/12/2009 | 5638 | Cardiac | Weekly Sweep | 9999-000 | | $18,687.77 | $21,245.88 |
| 11/13/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $434.44 | | $21,680.32 |
| 11/16/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $395.94 | | $22,076.26 |
| 11/16/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $590.12 | | $22,666.38 |
| 11/16/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,189.86 | | $23,856.24 |
| | | | **SUBTOTALS** | | $14,912.75 | $18,687.77 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7836 |
| **Account Title:** | 08-19062 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,179.36 | | $27,035.60 |
| 11/16/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $13,930.70 | | $40,966.30 |
| 11/17/2009 | | Cardiac | Weekly Sweep | 9999-000 | | $10,252.18 | $30,714.12 |
| 11/18/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $10,959.74 | | $41,673.86 |
| 11/19/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $199.17 | | $41,873.03 |
| 11/19/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $10,521.28 | | $52,394.31 |
| 11/20/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $18,983.93 | | $71,378.24 |
| 11/20/2009 | 5636 | Cardiac | Weekly Sweep | 9999-000 | | $11,428.14 | $59,950.10 |
| 11/23/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $430.25 | | $60,380.35 |
| 11/23/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $543.69 | | $60,924.04 |
| 11/23/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,300.27 | | $64,224.31 |
| 11/23/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $7,040.28 | | $71,264.59 |
| 11/23/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $288.14 | | $71,552.73 |
| 11/24/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $7,603.47 | | $79,156.20 |
| 11/25/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $526.46 | | $79,682.66 |
| 11/25/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,231.15 | | $84,913.81 |
| | | | **SUBTOTALS** | | $82,737.89 | $21,680.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $98.83 | | $85,012.64 |
| 11/30/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $102.75 | | $85,115.39 |
| 11/30/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $470.25 | | $85,585.64 |
| 11/30/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,251.15 | | $86,836.79 |
| 11/30/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,669.34 | | $92,506.13 |
| 11/30/2009 | 5635 | Cardiac | Weekly Sweep | 9999-000 | | $59,950.10 | $32,556.03 |
| 12/02/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $186.22 | | $32,742.25 |
| 12/03/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $60.93 | | $32,803.18 |
| 12/03/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $11,332.39 | | $44,135.57 |
| 12/04/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $894.23 | | $45,029.80 |
| 12/04/2009 | 5632 | Cardiac | Weekly Sweep | 9999-000 | | $5,231.15 | $39,798.65 |
| 12/04/2009 | 5633 | Cardiac | Weekly Sweep | 9999-000 | | $19,732.56 | $20,066.09 |
| 12/07/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $311.63 | | $20,377.72 |
| 12/07/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $576.50 | | $20,954.22 |
| 12/07/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $640.92 | | $21,595.14 |
| 12/07/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,342.31 | | $27,937.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $27,937.45 | $84,913.81 | |

Page No: 154     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2009 | (64) | Medicare | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $8,016.99 | | $35,954.44 |
| 12/10/2009 | (64) | Medicaid | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $742.51 | | $36,696.95 |
| 12/11/2009 | (64) | Humana | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $10.40 | | $36,707.35 |
| 12/11/2009 | 5631 | Cardiac | Weekly Sweep | 9999-000 | | $20,066.09 | $16,641.26 |
| 12/14/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $97.37 | | $16,738.63 |
| 12/14/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,067.14 | | $17,805.77 |
| 12/14/2009 | (64) | BCBS | A/R (CP# 811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,949.71 | | $23,755.48 |
| 12/16/2009 | (64) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $5,845.36 | | $29,600.84 |
| 12/17/2009 | (64) | Medicaid | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $63.24 | | $29,664.08 |
| 12/17/2009 | 5629 | Cardiac | Weekly Sweep | 9999-000 | | $16,641.26 | $13,022.82 |
| 12/18/2009 | (64) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $6,622.85 | | $19,645.67 |
| 12/21/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $191.96 | | $19,837.63 |
| 12/21/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $425.73 | | $20,263.36 |
| 12/21/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $712.40 | | $20,975.76 |
| 12/21/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,370.51 | | $23,346.27 |
| 12/21/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,825.88 | | $26,172.15 |

**SUBTOTALS**   $34,942.05   $36,707.35

Page No: 155        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/21/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $18,471.20 | | $44,643.35 |
| 12/23/2009 | (64) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $8,346.91 | | $52,990.26 |
| 12/24/2009 | (64) | Medicaid | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $3.26 | | $52,993.52 |
| 12/24/2009 | (64) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $911.25 | | $53,904.77 |
| 12/24/2009 | 5628 | Cardiac | Weekly Sweep | 9999-000 | | $19,645.67 | $34,259.10 |
| 12/28/2009 | (64) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $10,288.45 | | $44,547.55 |
| 12/29/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $158.10 | | $44,705.65 |
| 12/29/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $168.85 | | $44,874.50 |
| 12/29/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $533.94 | | $45,408.44 |
| 12/29/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $783.72 | | $46,192.16 |
| 12/29/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,373.35 | | $47,565.51 |
| 12/29/2009 | (64) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $9,501.03 | | $57,066.54 |
| 12/30/2009 | (64) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $10,013.24 | | $67,079.78 |
| 12/30/2009 | 5657 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $34,259.10 | $32,820.68 |
| 12/31/2009 | (64) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,486.70 | | $35,307.38 |
| 01/05/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $863.92 | | $36,171.30 |

| | | | SUBTOTALS | | $63,903.92 | $53,904.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7836 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/05/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $2,104.28 | | $38,275.58 |
| 01/05/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $4,179.76 | | $42,455.34 |
| 01/05/2010 | (64) | FACO | Insurance Payment | 1121-000 | $241.02 | | $42,696.36 |
| 01/05/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $6,638.32 | | $49,334.68 |
| 01/05/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,592.76 | | $50,927.44 |
| 01/07/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $389.14 | | $51,316.58 |
| 01/07/2010 | (64) | Medicaid | Insurance Payment | 1121-000 | $588.23 | | $51,904.81 |
| 01/11/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $393.84 | | $52,298.65 |
| 01/11/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $1,073.53 | | $53,372.18 |
| 01/11/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $5,113.62 | | $58,485.80 |
| 01/11/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,558.98 | | $60,044.78 |
| 01/11/2010 | 5626 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $35,307.38 | $24,737.40 |
| 01/14/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $14,062.75 | | $38,800.15 |
| 01/14/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $659.88 | | $39,460.03 |
| 01/14/2010 | (64) | Medicaid | Insurance Payment | 1121-000 | $290.78 | | $39,750.81 |
| 01/14/2010 | 5603 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $16,597.43 | $23,153.38 |
| 01/19/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $63.78 | | $23,217.16 |
| 01/19/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $118.79 | | $23,335.95 |
| 01/19/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $369.07 | | $23,705.02 |
| 01/19/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,924.81 | | $25,629.83 |
| 01/22/2010 | (64) | HPM Epay | Insurance Payment | 1121-000 | $426.58 | | $26,056.41 |
| 01/25/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $71.11 | | $26,127.52 |
| 01/25/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $71.87 | | $26,199.39 |
| 01/25/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $108.29 | | $26,307.68 |
| 01/25/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,619.03 | | $29,926.71 |
| 01/25/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,101.12 | | $31,027.83 |
| | | | **SUBTOTALS** | | $46,761.34 | $51,904.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2010 | 5634 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $9,090.63 | $21,937.20 |
| 01/27/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $619.92 | | $22,557.12 |
| 02/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $267.67 | | $22,824.79 |
| 02/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $469.99 | | $23,294.78 |
| 02/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $5,042.83 | | $28,337.61 |
| 02/01/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,778.41 | | $30,116.02 |
| 02/03/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $592.01 | | $30,708.03 |
| 02/03/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $30,700.08 |
| 02/08/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $78.59 | | $30,778.67 |
| 02/08/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $79.64 | | $30,858.31 |
| 02/08/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $1,391.01 | | $32,249.32 |
| 02/08/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $2,184.05 | | $34,433.37 |
| 02/08/2010 | (64) | HOI | Insurance Payment | 1121-000 | $218.11 | | $34,651.48 |
| 02/08/2010 | 5653 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $5,591.34 | $29,060.14 |
| 02/11/2010 | (64) | HP Epay | Insurance Payment | 1121-000 | $379.52 | | $29,439.66 |
| 02/11/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $4.65 | | $29,444.31 |
| 02/16/2010 | (64) | BCBC | Insurance Payment | 1121-000 | $3,004.89 | | $32,449.20 |
| 02/16/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $101.41 | | $32,550.61 |
| 02/16/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $301.17 | | $32,851.78 |
| 02/16/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $372.54 | | $33,224.32 |
| 02/16/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $925.46 | | $34,149.78 |
| 02/16/2010 | (64) | HOI | Insurance Payment | 1121-000 | $2,135.26 | | $36,285.04 |
| 02/17/2010 | (64) | FSCO | Insurance Payment | 1121-000 | $6,658.43 | | $42,943.47 |
| 02/18/2010 | 5655 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $8,142.96 | $34,800.51 |
| 02/22/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $113.96 | | $34,914.47 |
| | | | **SUBTOTALS** | | $26,719.52 | $22,832.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/22/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $434.75 | | $35,349.22 |
| 02/22/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $4,114.74 | | $39,463.96 |
| 02/22/2010 | (64) | HOI | Insurance Payment | 1121-000 | $216.63 | | $39,680.59 |
| 02/22/2010 | 5656 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $4,335.57 | $35,345.02 |
| 02/25/2010 | (64) | Medicaid | Insurance Payment | 1121-000 | $1,187.71 | | $36,532.73 |
| 03/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $464.75 | | $36,997.48 |
| 03/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $570.45 | | $37,567.93 |
| 03/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $742.86 | | $38,310.79 |
| 03/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $2,733.69 | | $41,044.48 |
| 03/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $2,733.73 | | $43,778.21 |
| 03/01/2010 | (64) | HOI | Insurance Payment | 1121-000 | $580.10 | | $44,358.31 |
| 03/01/2010 | (64) | BCBS | Reversed Deposit Adj. 59  Insurance Payment | 1121-000 | ($2,733.73) | | $41,624.58 |
| 03/03/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $41,616.63 |
| 03/04/2010 | (64) | Medicaid | Insurance Payment | 1121-000 | $1,521.30 | | $43,137.93 |
| 03/04/2010 | 5657 | Cardiac Management | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $13,499.16 | $29,638.77 |
| 03/04/2010 | 5658 | Aventura Diagnostic | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $6,067.79 | $23,570.98 |
| 03/08/2010 | (64) | BCBS | CP# 576 | 1121-000 | $98.79 | | $23,669.77 |
| 03/08/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $113.96 | | $23,783.73 |
| 03/08/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $4,567.51 | | $28,351.24 |
| 03/08/2010 | (64) | HOI | Insurance Payment | 1121-000 | $812.08 | | $29,163.32 |
| 03/11/2010 | 5659 | Aventura Diagnostic | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $6,605.20 | $22,558.12 |
| 03/15/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $63.78 | | $22,621.90 |
| 03/15/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $184.88 | | $22,806.78 |
| 03/15/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,739.03 | | $26,545.81 |

| | | | | **SUBTOTALS** | $22,147.01 | $30,515.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2010 | (64) | HOI | Insurance Payment | 1121-000 | $2,030.61 | | $28,576.42 |
| 03/16/2010 | 5660 | Aventura Diagnostic | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $5,592.34 | $22,984.08 |
| 03/22/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,752.35 | | $26,736.43 |
| 03/22/2010 | (64) | HOI | Insurance Payment | 1121-000 | $354.30 | | $27,090.73 |
| 03/29/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $302.75 | | $27,393.48 |
| 03/29/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,088.26 | | $30,481.74 |
| 03/29/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,217.82 | | $31,699.56 |
| 04/05/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $570.49 | | $32,270.05 |
| 04/05/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $1,523.07 | | $33,793.12 |
| 04/05/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $2,918.17 | | $36,711.29 |
| 04/05/2010 | (64) | HOI | Insurance Payment | 1121-000 | $109.75 | | $36,821.04 |
| 04/05/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $36,813.09 |
| 04/06/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $4,769.62 | | $41,582.71 |
| 04/12/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $61.96 | | $41,644.67 |
| 04/12/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $188.19 | | $41,832.86 |
| 04/12/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $509.98 | | $42,342.84 |
| 04/12/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $830.87 | | $43,173.71 |
| 04/12/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,396.52 | | $44,570.23 |
| 04/12/2010 | (64) | HOI | Insurance Payment | 1121-000 | $4,757.16 | | $49,327.39 |
| 04/15/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $46.91 | | $49,374.30 |
| 04/16/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $1,181.57 | | $50,555.87 |
| 04/19/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $378.72 | | $50,934.59 |
| 04/19/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $430.25 | | $51,364.84 |
| 04/19/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $549.29 | | $51,914.13 |
| 04/19/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $5,387.74 | | $57,301.87 |
| 04/19/2010 | (64) | HOI | Insurance Payment | 1121-000 | $139.70 | | $57,441.57 |
| | | | **SUBTOTALS** | | $36,496.05 | $5,600.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2010 | | Aventura Diagnostic | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-*9029 | 9999-000 | | $5,592.34 | $51,849.23 |
| 04/19/2010 | | Aventura Diagnostic | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-*9029 | 9999-000 | | ($5,592.34) | $57,441.57 |
| 04/19/2010 | 5662 | Aventura Diagnostic | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 9999-000 | | $24,616.93 | $32,824.64 |
| 04/22/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $7,543.75 | | $40,368.39 |
| 04/22/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $494.39 | | $40,862.78 |
| 04/26/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $40.00 | | $40,902.78 |
| 04/26/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $1,393.17 | | $42,295.95 |
| 04/26/2010 | (64) | HOI | Insurance Payment | 1121-000 | $98.79 | | $42,394.74 |
| 04/26/2010 | (64) | HOI | Insurance Payment | 1121-000 | $791.59 | | $43,186.33 |
| 04/29/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $2,405.29 | | $45,591.62 |
| 04/29/2010 | (64) | HICEFPAYMENT | Insurance Payment | 1121-000 | $271.15 | | $45,862.77 |
| 05/03/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $177.74 | | $46,040.51 |
| 05/03/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $468.29 | | $46,508.80 |
| 05/03/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $7,479.47 | | $53,988.27 |
| 05/03/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,078.17 | | $55,066.44 |
| 05/04/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $55,058.49 |
| 05/06/2010 | (64) | MEDICAID | CP# 576 | 1121-000 | $3,628.06 | | $58,686.55 |
| 05/10/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $133.35 | | $58,819.90 |
| 05/14/2010 | (64) | HMP EPayment | Insurance Payment | 1121-000 | $220.12 | | $59,040.02 |
| 05/17/2010 | (64) | BCBS | Deposit correction | 1121-000 | $18.00 | | $59,058.02 |
| 05/17/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $477.32 | | $59,535.34 |
| 05/17/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $1,199.44 | | $60,734.78 |
| 05/17/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $2,168.42 | | $62,903.20 |
| 05/17/2010 | (64) | BCBS | BCBS | 1121-000 | $9,397.77 | | $72,300.97 |
| 05/17/2010 | (64) | HOI | Insurance Payment | 1121-000 | $653.42 | | $72,954.39 |
| | | | **SUBTOTALS** | | $40,137.70 | $24,624.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/24/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $41.87 | | $72,996.26 |
| 05/24/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $378.72 | | $73,374.98 |
| 05/24/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $805.15 | | $74,180.13 |
| 05/24/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $933.75 | | $75,113.88 |
| 05/24/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $1,186.04 | | $76,299.92 |
| 05/24/2010 | (64) | HOI | Insurance Payment | 1121-000 | $920.30 | | $77,220.22 |
| 05/27/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $75.52 | | $77,295.74 |
| 05/27/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $76.52 | | $77,372.26 |
| 05/27/2010 | (64) | MEDICAID | Reversed Deposit Adj. 129  Insurance Payment | 1121-000 | ($76.52) | | $77,295.74 |
| 06/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $557.31 | | $77,853.05 |
| 06/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $996.84 | | $78,849.89 |
| 06/01/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $5,030.50 | | $83,880.39 |
| 06/01/2010 | (64) | HOI | Insurance Payment | 1121-000 | $580.72 | | $84,461.11 |
| 06/01/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $5,263.51 | | $89,724.62 |
| 06/03/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $89,716.67 |
| 06/07/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $49.73 | | $89,766.40 |
| 06/07/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $114.90 | | $89,881.30 |
| 06/07/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $762.79 | | $90,644.09 |
| 06/07/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $808.17 | | $91,452.26 |
| 06/07/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,416.16 | | $94,868.42 |
| 06/07/2010 | (64) | HOI | Insurance Payment | 1121-000 | $813.64 | | $95,682.06 |
| 06/07/2010 | 5663 | Aventura Diagnostic | Weekly Sweep per order dated 2/1/10 DE# 918 Case # 08-19029 | 2990-000 | | $42,082.19 | $53,599.87 |
| 06/09/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $7,442.46 | | $61,042.33 |
| 06/11/2010 | (64) | FSCO | Insurance Payment | 1121-000 | $389.14 | | $61,431.47 |
| 06/14/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,323.42 | | $64,754.89 |
| 06/14/2010 | (64) | HOI | Insurance Payment | 1121-000 | $1,433.68 | | $66,188.57 |
| | | | **SUBTOTALS** | | $35,324.32 | $42,090.14 | |

FORM 2

Page No: 162          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $279.53 | | $66,468.10 |
| 06/18/2010 | (64) | FCSO | Insurance Payment | 1121-000 | $2,988.78 | | $69,456.88 |
| 06/21/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $71.87 | | $69,528.75 |
| 06/21/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $233.09 | | $69,761.84 |
| 06/21/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $246.07 | | $70,007.91 |
| 06/21/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,966.28 | | $73,974.19 |
| 06/21/2010 | (64) | HOI | Insurance Payment | 1121-000 | $680.32 | | $74,654.51 |
| 06/24/2010 | (64) | MEDICAID | Insurance Payment | 1121-000 | $2,869.44 | | $77,523.95 |
| 06/28/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $316.78 | | $77,840.73 |
| 06/28/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $3,451.47 | | $81,292.20 |
| 06/28/2010 | (64) | HOI | Insurance Payment | 1121-000 | $440.46 | | $81,732.66 |
| 07/01/2010 | | Midtown Imaging | Account Turned Over to Purchaser Per Order dated 6/28/10 DE# 1010 | 2990-000 | | $81,732.66 | $0.00 |
| 11/27/2010 | (64) | BCBS | Insurance Payment | 1121-000 | $477.32 | | $477.32 |
| 11/27/2010 | (64) | HMP Epayment | Insurance Payment | 1121-000 | $426.58 | | $903.90 |
| 11/27/2010 | (64) | BCBS | Reversed Deposit Adj. 119  Insurance Payment | 1121-000 | ($477.32) | | $426.58 |
| 11/27/2010 | (64) | HMP Epayment | Reversed Deposit Adj. 25  Insurance Payment | 1121-000 | ($426.58) | | $0.00 |

| | | | | **SUBTOTALS** | $15,544.09 | $81,732.66 | |

Page No: 163          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******7836 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,192,761.52 | $2,192,761.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,778.30 | $741,257.96 | |
| | | | **Subtotal** | | $2,189,983.22 | $1,451,503.56 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,189,983.22 | $1,451,503.56 | |

| | | | |
|---|---|---|---|
| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
| Total Compensable Receipts: | $2,189,983.22 | Total Compensable Receipts: | $2,189,983.22 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,189,983.22 | Total Comp/Non Comp Receipts: | $2,189,983.22 |
| Total Internal/Transfer Receipts: | $2,778.30 | Total Internal/Transfer Receipts: | $2,778.30 |
| | | | |
| Total Compensable Disbursements: | $1,451,503.56 | Total Compensable Disbursements: | $1,451,503.56 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,451,503.56 | Total Comp/Non Comp Disbursements: | $1,451,503.56 |
| Total Internal/Transfer Disbursements: | $741,257.96 | Total Internal/Transfer Disbursements: | $741,257.96 |

Page No: 164          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt | |
| **Bank Name:** | BANK ATLANTIC | |
| **Checking Acct #:** | ******0323 | |
| **Account Title:** | Checking Account | |
| **Blanket bond (per case limit):** | $62,655,000.00 | |
| **Separate bond (if applicable):** | | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received to From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/13/2008 | (3) | Bank Atlantic | Conversion Chapter 11 funds | 1290-010 | $27,848.73 | | $27,848.73 |
| 04/28/2009 | 101 | Cardiac Management Systems | Closing Account Procedure CP# 576 | 2990-000 | | $27,848.73 | $0.00 |
| | | | **TOTALS:** | | $27,848.73 | $27,848.73 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $27,848.73 | $27,848.73 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $27,848.73 | $27,848.73 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $27,848.73 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,848.73 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $27,848.73 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $27,848.73 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/23/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $27,848.73 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,848.73 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $27,848.73 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $27,848.73 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 165          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******4790 |
| **Account Title:** | 08-19036 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (34) | Anthony L. Moreno | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $50.00 |
| 11/13/2008 | (34) | Bank Atlantic | Conversion to CH 7 | 1121-000 | $450.79 | | $500.79 |
| 11/13/2008 | (34) | Emilia Calvo | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $550.79 |
| 11/13/2008 | (34) | Jeffrey R. Davis | ACCOUNTS RECEIVABLE | 1121-000 | $490.00 | | $1,040.79 |
| 11/13/2008 | (34) | Jorge L. Arana | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,090.79 |
| 11/13/2008 | (34) | Kathy A. Kestel | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $1,095.79 |
| 11/13/2008 | (34) | Raul F. Arrocha | ACCOUNTS RECEIVABLE | 1121-000 | $1.66 | | $1,097.45 |
| 11/13/2008 | (34) | Raul F. Arrocha | Reversed Deposit Rev. 3  Reversed Deposit 100001 1 ACCOUNTS RECEIVABLE | 1121-000 | $1.66 | | $1,099.11 |
| 11/13/2008 | (34) | Steven A. Richman | ACCOUNTS RECEIVABLE | 1121-000 | $5.61 | | $1,104.72 |
| 11/13/2008 | (34) | Anthony L. Moreno | Reversed Deposit 100001 4 ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $1,054.72 |
| 11/13/2008 | (34) | Arrocha | Reverese Dep 1 Arrocha | 1121-000 | ($1.66) | | $1,053.06 |
| 11/13/2008 | (34) | Arrocha | Reversal  Deposit  Rev 3 Arrocha | 1121-000 | ($1.66) | | $1,051.40 |
| 11/13/2008 | (34) | Emilia Calvo | Reversed Deposit 100001 5 ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $1,001.40 |
| 11/13/2008 | (34) | Jeffrey R. Davis | Reversed Deposit 100001 7 ACCOUNTS RECEIVABLE | 1121-000 | ($490.00) | | $511.40 |
| 11/13/2008 | (34) | Jorge L. Arana | Reversed Deposit 100001 6 ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $461.40 |
| 11/13/2008 | (34) | Kestel | Reversal Deposit Kestel | 1121-000 | ($5.00) | | $456.40 |
| 11/13/2008 | (34) | Steven A. Richman | Reversed Deposit 100001 3 ACCOUNTS RECEIVABLE | 1121-000 | ($5.61) | | $450.79 |
| 11/20/2008 | | BankAtlantic | Bank Fee CP# 526 Order dated 2/6/09 | 2600-000 | | $32.00 | $418.79 |
| 11/30/2008 | | Bank Atlantic | Bank Fee CP# 526 Order dated 2/6/09 | 2600-000 | | $32.00 | $386.79 |
| 12/03/2008 | | BankAtlantic | Bank Fee CP# 526 Order dated 2/6/09 | 2600-000 | | $32.00 | $354.79 |
| 12/08/2008 | | BankAtlantic | Bank Fee CP# 526 Order dated 2/6/09 | 2600-000 | | $32.00 | $322.79 |
| 02/04/2009 | (34) | Arrocha | Date correction | 1121-000 | $1.66 | | $324.45 |
| 02/04/2009 | (34) | Kestel | Date Correction | 1121-000 | $5.00 | | $329.45 |
| 02/04/2009 | (34) | Kathy A. Kestel | Reversed Deposit 100001 2 ACCOUNTS RECEIVABLE | 1121-000 | ($5.00) | | $324.45 |
| 02/04/2009 | (34) | Raul F. Arrocha | Reversed Deposit 100001 1 ACCOUNTS RECEIVABLE | 1121-000 | ($1.66) | | $322.79 |
| 03/03/2009 | | Bank Atlantic | Bank Fee CP# 526 Order dated 2/6/09 | 2600-000 | | $35.00 | $287.79 |
| | | | **SUBTOTALS** | | $450.79 | $163.00 | |

**FORM 2**

Page No: 166    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******4790 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19036 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2009 | | Bank Atlantic | Bank Fee CP# 526 Order dated 2/6/09 | 2600-000 | | $35.00 | $252.79 |
| 03/03/2009 | | Bank Atlantic | Bank Fee CP# 526 Order dated 2/6/09 | 2600-000 | | $35.00 | $217.79 |
| 06/30/2009 | | Cardiac Management | Closing Account | 2990-000 | | $217.79 | $0.00 |
| 11/13/2009 | (34) | Arrocha | Date Correction | 1121-000 | $1.66 | | $1.66 |
| 11/13/2009 | (34) | Raul F. Arrocha | Reversed Deposit 100001 1 ACCOUNTS RECEIVABLE | 1121-000 | ($1.66) | | $0.00 |
| 11/20/2009 | | BankAtlantic | Bank Fee CP# 811 Order dated 9/16/09 | 2600-000 | | $32.00 | ($32.00) |
| 11/25/2009 | | BankAtlantic | Bank Fee CP# 811 Order dated 9/16/09 | 2600-000 | | $32.00 | ($64.00) |
| 11/30/2009 | | BankAtlantic | Bank Fee reversal | 2600-000 | | ($64.00) | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $450.79 | $450.79 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $450.79 | $450.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $450.79 | $450.79 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $450.79 | Total Compensable Receipts: | $450.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $450.79 | Total Comp/Non Comp Receipts: | $450.79 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $450.79 | Total Compensable Disbursements: | $450.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $450.79 | Total Comp/Non Comp Disbursements: | $450.79 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******9043 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19073 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (93) | Pembroke Pines Diagnostic Testing Group | Chapter 11 Funds | 1290-010 | $50.46 | | $50.46 |
| 02/04/2009 | (92) | Medoptions INC. | ACCOUNTS RECEIVABLE | 1121-000 | $975.00 | | $1,025.46 |
| 02/04/2009 | (92) | Medoptions INC. | Reversed Deposit 100001 1 ACCOUNTS RECEIVABLE | 1121-000 | ($975.00) | | $50.46 |
| 04/28/2009 | 1163 | Cardiac Management Systems | Closing Account Procedure | 2990-000 | | $50.46 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $50.46 | $50.46 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $50.46 | $50.46 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $50.46 | $50.46 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 12/23/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $50.46 | Total Compensable Receipts: | $50.46 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.46 | Total Comp/Non Comp Receipts: | $50.46 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $50.46 | Total Compensable Disbursements: | $50.46 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $50.46 | Total Comp/Non Comp Disbursements: | $50.46 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9050 |
| Account Title: | 08-19066 Atlantic DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2009 | (72) | Aetna | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | $381.55 | | $381.55 |
| 02/04/2009 | (72) | Galia Gonzalez | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $431.55 |
| 02/04/2009 | (72) | Medoptions INC. | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $931.55 |
| 02/06/2009 | (72) | Aetna | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | ($381.55) | | $550.00 |
| 02/06/2009 | (72) | Galia Gonzalez | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $500.00 |
| 02/06/2009 | (72) | Medoptions INC. | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | ($500.00) | | $0.00 |
| 02/25/2009 | (72) | Advent International Corporation | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | $1,374.00 | | $1,374.00 |
| 02/25/2009 | (72) | Marcia Exelrud | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | $52.80 | | $1,426.80 |
| 03/05/2009 | (72) | Advent International Corporation | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | ($1,374.00) | | $52.80 |
| 03/05/2009 | (72) | Marcia Exelrud | entered dep in wrong acct in the software, should be in so reversed - JPMORGAN CHASE BANK, N.A.: 312223715365   ACCOUNTS RECEIVABLE | 1121-000 | ($52.80) | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

Page No: 169          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19066 Atlantic DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of  6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9191 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19066 Atlantic DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/13/2008 | (72) | AvMed | A/R (Court Doc 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $336.13 | | $336.13 |
| 11/13/2008 | (72) | AvMed | A/R (Court Doc 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $375.10 | | $711.23 |
| 11/13/2008 | (72) | State of FL (Medicaid) | A/R (Court Doc 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $126.03 | | $837.26 |
| 11/13/2008 | (73) | BankAtlantic | Money Turned Over at Conversion | 1290-010 | $35,006.41 | | $35,843.67 |
| 11/17/2008 | (72) | BC/BS | A/R (Court Doc 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $90.20 | | $35,933.87 |
| 11/17/2008 | (72) | FCSO (Medicare) | A/R (Court Doc 526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $676.44 | | $36,610.31 |
| 11/19/2008 | | Telecheck | Operating Exp. (Court Doc526 per order 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $45.25 | $36,565.06 |
| 11/20/2008 | (72) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $602.41 | | $37,167.47 |
| 11/21/2008 | (72) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $102.20 | | $37,269.67 |
| 11/26/2008 | (72) | State of FL (Medicaid) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $21.32 | | $37,290.99 |
| 12/04/2008 | (72) | State of FL (Medicaid) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $160.30 | | $37,451.29 |
| 12/11/2008 | (72) | State of FL (Medicaid) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $273.72 | | $37,725.01 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $0.10 | $37,724.91 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526  order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $37,685.01 |

| | | | **SUBTOTALS** | | $37,770.26 | $85.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9191 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19066 Atlantic DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $40.00 | $37,645.01 |
| 12/26/2008 | 3969 | ML | Pre Sale A/R Dist # 1 CP# 526 per order 2/6/09 | 7100-000 | | $32,787.50 | $4,857.51 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $4,817.61 |
| 01/20/2009 | | Telecheck | Operating Exp. (Court Doc 526 order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $40.00 | $4,777.61 |
| 02/09/2009 | 3971 | Cardiac | Budget Funding CP# 526 per order 2/6/09 | 9999-000 | | $4,176.15 | $601.46 |
| 02/11/2009 | | Suntrust | Operating Exp. (Court Doc 526 order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $561.56 |
| 02/19/2009 | | Telecheck | Operating Exp. (Court Doc 576 order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $15.00 | $546.56 |
| 03/11/2009 | | Suntrust | Operating Exp. (Court Doc 576 order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $39.90 | $506.66 |
| 04/09/2009 | 3972 | Cardiac | Pre-Sale A/R Dist # 13 (Error) CP# 576 | 9999-000 | | $3,468.86 | ($2,962.20) |
| 04/10/2009 | | Return Check | Returned Check #3972 | 9999-000 | $3,468.86 | | $506.66 |
| 04/10/2009 | | Overdraft fee | Operating Exp. (Court Doc 576 order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $35.00 | $471.66 |
| 04/13/2009 | | Suntrust | Operating Exp. (Court Doc 576 order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $39.90 | $431.76 |
| 04/14/2009 | (72) | Deposit | Deposit (Error) | 1121-000 | $3,468.86 | | $3,900.62 |
| | | | SUBTOTALS | | $6,937.72 | $40,722.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******9191 | |
| Account Title: | 08-19066 Atlantic DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2009 | (72) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $831.09 | | $4,731.71 |
| 04/29/2009 | (72) | FCSO (Medicare) | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $375.10 | | $5,106.81 |
| 05/01/2009 | (72) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1.79 | | $5,108.60 |
| 05/01/2009 | (72) | Returned Deposit | Returned Deposit | 1121-000 | ($3,468.86) | | $1,639.74 |
| 05/11/2009 | (72) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $357.41 | | $1,997.15 |
| 05/12/2009 | | Suntrust | Operating Exp. (Court Doc 576 order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $39.90 | $1,957.25 |
| 05/15/2009 | 3994 | Cardiac | Budget Funding CP 701  08-19029 | 9999-000 | | $491.84 | $1,465.41 |
| 06/11/2009 | | Suntrust | Operating Expense   CP# 701 per order dated 5/20/09 08-19029 | 2690-000 | | $39.90 | $1,425.51 |
| 06/17/2009 | 3992 | Cardiac | Distribution # 25 Funding ML CP# 701 08-19029 | 2690-000 | | $357.41 | $1,068.10 |
| 06/24/2009 | 3991 | Cardiac | Distribution #30 CP# 701 per order dated 5/20/09 08-19029 | 2690-000 | | $100.00 | $968.10 |
| 07/13/2009 | | Suntrust | Operating Expense   CP# 701 701 per order dated 5/20/09  08-19029 | 2690-000 | | $39.90 | $928.20 |
| 07/30/2009 | (72) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $1,028.20 |
| 08/11/2009 | | Suntrust | Operating Expense   CP# 701  701 per order dated 5/20/09  08-19029 | 2690-000 | | $39.90 | $988.30 |
| 09/11/2009 | | Suntrust | Operating Expense   CP# 701 701 per order dated 5/20/09 08-19029 | 2690-000 | | $54.90 | $933.40 |
| 12/23/2009 | | Gables Diagnostic | Trans to close account | 9999-000 | | $933.40 | $0.00 |
| | | | **SUBTOTALS** | | ($1,803.47) | $2,097.15 | |

Page No: 173          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9191 |
| Account Title: | 08-19066 Atlantic DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $42,904.51 | $42,904.51 | $0.00 |
| | | | Less: Bank transfers/CDs | | $3,468.86 | $9,070.25 | |
| | | | Subtotal | | $39,435.65 | $33,834.26 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $39,435.65 | $33,834.26 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $39,435.65 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,435.65 |
| Total Internal/Transfer Receipts: | $3,468.86 |
| | |
| Total Compensable Disbursements: | $33,834.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $33,834.26 |
| Total Internal/Transfer Disbursements: | $9,070.25 |

**For the entire history of the account between 12/23/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $39,435.65 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,435.65 |
| Total Internal/Transfer Receipts: | $3,468.86 |
| | |
| Total Compensable Disbursements: | $33,834.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $33,834.26 |
| Total Internal/Transfer Disbursements: | $9,070.25 |

Page No: 174        Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9316 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19044 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (39) | Cardiac Management Systems | Chapter 11 Fees | 1290-010 | $287.32 | | $287.32 |
| 04/28/2009 | 1086 | Cardiac Management Systems | Closing Account Prodedure | 2990-000 | | $287.32 | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | TOTALS: | $287.32 | $287.32 | $0.00 |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | Subtotal | $287.32 | $287.32 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $287.32 | $287.32 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $287.32 | Total Compensable Receipts: | $287.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $287.32 | Total Comp/Non Comp Receipts: | $287.32 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $287.32 | Total Compensable Disbursements: | $287.32 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $287.32 | Total Comp/Non Comp  Disbursements: | $287.32 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9324 |
| Account Title: | 08-19039 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (37) | DTG of Sunset Square Inc. | DTG of Sunset Square Inc. Funds from Chapter 11 | 1290-010 | $2,818.30 | | $2,818.30 |
| 04/28/2009 | 1088 | Cardiac Management Systems, Inc. | Closing Account Procedure | 2990-000 | | $2,818.30 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $2,818.30 | $2,818.30 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $2,818.30 | $2,818.30 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,818.30 | $2,818.30 | |

| **For the period of  6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,818.30 | Total Compensable Receipts: | $2,818.30 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,818.30 | Total Comp/Non Comp Receipts: | $2,818.30 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $2,818.30 | Total Compensable Disbursements: | $2,818.30 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,818.30 | Total Comp/Non Comp  Disbursements: | $2,818.30 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

Page No: 176          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (54) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,579.25 | | $2,579.25 |
| 11/13/2008 | (54) | BankAtlantic | Money Turned Over at Conversion | 1121-000 | $70,783.71 | | $73,362.96 |
| 11/13/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $73,462.96 |
| 11/13/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $885.31 | | $74,348.27 |
| 11/13/2008 | (54) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $74,373.27 |
| 11/14/2008 | (54) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $450.00 | | $74,823.27 |
| 11/14/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $440.66 | | $75,263.93 |
| 11/14/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,236.56 | | $77,500.49 |
| 11/14/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $390.00 | | $77,890.49 |
| 11/14/2008 | (54) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $50.00 | | $77,940.49 |
| 11/17/2008 | (54) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $78,040.49 |
| 11/17/2008 | (54) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $78,140.49 |
| 11/17/2008 | (54) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $469.28 | | $78,609.77 |
| 11/17/2008 | (54) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $11,934.16 | | $90,543.93 |
| 11/17/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,470.74 | | $92,014.67 |

|  |  | SUBTOTALS | $92,014.67 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9340 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2008 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,031.23 | | $96,045.90 |
| 11/17/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $398.06 | | $96,443.96 |
| 11/17/2008 | (54) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $96,543.96 |
| 11/17/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $8,282.85 | | $104,826.81 |
| 11/18/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $20.00 | | $104,846.81 |
| 11/19/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $199.01 | | $105,045.82 |
| 11/19/2008 | (54) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $50.00 | | $105,095.82 |
| 11/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $74.65 | $105,021.17 |
| 11/20/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $62.00 | | $105,083.17 |
| 11/20/2008 | (54) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $359.60 | | $105,442.77 |
| 11/21/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,274.43 | | $106,717.20 |
| 11/21/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,689.63 | | $108,406.83 |
| 11/21/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $40.00 | | $108,446.83 |
| 11/21/2008 | (54) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $75.00 | | $108,521.83 |
| 11/24/2008 | (54) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $108,546.83 |
| | | | **SUBTOTALS** | | $16,606.81 | $74.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/24/2008 | (54) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $802.58 | | $109,349.41 |
| 11/24/2008 | (54) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,647.15 | | $113,996.56 |
| 11/24/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $173.05 | | $114,169.61 |
| 11/24/2008 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,721.05 | | $118,890.66 |
| 11/24/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $180.70 | | $119,071.36 |
| 11/24/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,891.87 | | $124,963.23 |
| 11/24/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $288.54 | $124,674.69 |
| 11/25/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $364.20 | | $125,038.89 |
| 11/26/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $50.00 | | $125,088.89 |
| 11/28/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $715.81 | | $125,804.70 |
| 11/28/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $772.22 | | $126,576.92 |
| 11/28/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $725.00 | | $127,301.92 |
| 11/28/2008 | (54) | Telecheck | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $127,401.92 |
| 12/01/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $764.47 | | $128,166.39 |
| 12/01/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,269.82 | | $130,436.21 |
| | | | **SUBTOTALS** | | $22,177.92 | $288.54 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2008 | (54) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $351.00 | | $130,787.21 |
| 12/01/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $186.98 | | $130,974.19 |
| 12/01/2008 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,687.37 | | $132,661.56 |
| 12/01/2008 | (54) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $15.00 | | $132,676.56 |
| 12/02/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,769.28 | | $138,445.84 |
| 12/02/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.50 | $138,441.34 |
| 12/03/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $195.57 | | $138,636.91 |
| 12/03/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,332.13 | | $139,969.04 |
| 12/04/2008 | (54) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $544.44 | | $140,513.48 |
| 12/05/2008 | (54) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $178.16 | | $140,691.64 |
| 12/05/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $16.81 | | $140,708.45 |
| 12/05/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $90.67 | $140,617.78 |
| 12/08/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,011.14 | | $142,628.92 |
| 12/08/2008 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,972.89 | | $144,601.81 |
| 12/08/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $8,500.70 | | $153,102.51 |
| | | | **SUBTOTALS** | | $22,761.47 | $95.17 | |

Page No: 180          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,298.31 | | $154,400.82 |
| 12/11/2008 | (54) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $516.72 | | $154,917.54 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $13.89 | $154,903.65 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $91.55 | $154,812.10 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $197.99 | $154,614.11 |
| 12/15/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $997.50 | | $155,611.61 |
| 12/15/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,292.65 | | $161,904.26 |
| 12/15/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $713.16 | | $162,617.42 |
| 12/15/2008 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,181.23 | | $167,798.65 |
| 12/15/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,077.04 | | $168,875.69 |
| 12/15/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $7,502.47 | | $176,378.16 |
| 12/16/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $895.75 | | $177,273.91 |
| 12/18/2008 | (54) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $373.84 | | $177,647.75 |
| 12/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $54.12 | $177,593.63 |
| 12/19/2008 | 6638 | Midtown | Post Sale A/R Dist # 1 CP# 526 order dated 2/6/09 | 2990-000 | | $13,345.61 | $164,248.02 |
| | | | **SUBTOTALS** | | $24,848.67 | $13,703.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $106.02 | | $164,354.04 |
| 12/22/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $997.77 | | $165,351.81 |
| 12/22/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $6,274.10 | | $171,625.91 |
| 12/22/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $208.83 | | $171,834.74 |
| 12/22/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $854.49 | | $172,689.23 |
| 12/22/2008 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $4,533.92 | | $177,223.15 |
| 12/22/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,690.90 | | $182,914.05 |
| 12/23/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,188.63 | | $184,102.68 |
| 12/26/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $374.95 | | $184,477.63 |
| 12/26/2008 | 6637 | ML | Pre Sale A/R Dist # 1 CP# 526 order dated 2/6/09 | 4210-000 | | $54,905.85 | $129,571.78 |
| 12/29/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $644.39 | | $130,216.17 |
| 12/29/2008 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $10,469.71 | | $140,685.88 |
| 12/29/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $293.21 | | $140,979.09 |
| 12/29/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $581.59 | | $141,560.68 |
| 12/29/2008 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,463.60 | | $143,024.28 |
| | | | **SUBTOTALS** | | $33,682.11 | $54,905.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2008 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $433.72 | | $143,458.00 |
| 12/30/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $5,392.72 | | $148,850.72 |
| 12/31/2008 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,124.56 | | $149,975.28 |
| 01/02/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $300.00 | | $150,275.28 |
| 01/02/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $681.43 | | $150,956.71 |
| 01/02/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $793.53 | | $151,750.24 |
| 01/05/2009 | (54) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $886.78 | | $152,637.02 |
| 01/05/2009 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $787.05 | | $153,424.07 |
| 01/05/2009 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,173.85 | | $156,597.92 |
| 01/05/2009 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $826.44 | | $157,424.36 |
| 01/06/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $175.94 | | $157,600.30 |
| 01/06/2009 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $7,872.41 | | $165,472.71 |
| 01/07/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $758.29 | | $166,231.00 |
| 01/12/2009 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $546.91 | | $166,777.91 |
| 01/12/2009 | (54) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,548.60 | | $170,326.51 |
| | | | **SUBTOTALS** | | $27,302.23 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9340 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $304.44 | | $170,630.95 |
| 01/12/2009 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $103.69 | | $170,734.64 |
| 01/12/2009 | (54) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,706.70 | | $172,441.34 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $3.69 | $172,437.65 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $172,397.75 |
| 01/15/2009 | (54) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $95.85 | | $172,493.60 |
| 01/20/2009 | (54) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,474.81 | | $173,968.41 |
| 01/20/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $297.24 | | $174,265.65 |
| 01/20/2009 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $214.06 | | $174,479.71 |
| 01/20/2009 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $40.00 | $174,439.71 |
| 01/22/2009 | 6640 | Midtown | Post Sale A/R Dist # 2 CP# 526 order dated 2/6/09 | 2990-000 | | $24,597.80 | $149,841.91 |
| 01/22/2009 | 6642 | Midtown | Post Sale A/R Dist # 3 CP# 526 order dated 2/6/09 | 2990-000 | | $43,771.89 | $106,070.02 |
| 01/26/2009 | (54) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $824.28 | | $106,894.30 |
| 01/26/2009 | (54) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $648.23 | | $107,542.53 |
| 01/27/2009 | 6639 | ML | Pre Sale A/R Dist # 2 CP# 526 order dated 2/6/09 | 4210-000 | | $766.18 | $106,776.35 |
| 01/27/2009 | 6641 | ML | Pre Sale A/R Dist # 3 CP# 526 order dated 2/6/09 | 4210-000 | | $184.21 | $106,592.14 |
| 02/02/2009 | (54) | Bcbs | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $923.01 | | $107,515.15 |
| | | | **SUBTOTALS** | | $6,592.31 | $69,403.67 | |

Page No: 184          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

Trustee Name: Kenneth A. Welt
Bank Name: BANK ATLANTIC
Checking Acct #: ******9340
Account Title: 08-19053 DDA
Blanket bond (per case limit): $62,655,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2009 | (54) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,222.70 | | $109,737.85 |
| 02/02/2009 | (54) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $836.85 | | $110,574.70 |
| 02/02/2009 | (54) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $697.29 | | $111,271.99 |
| 02/04/2009 | (54) | Alvaro Gutierrez | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $111,371.99 |
| 02/04/2009 | (54) | Jeffrey B. Lefton | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $111,471.99 |
| 02/04/2009 | (54) | Medoptions | ACCOUNTS RECEIVABLE | 1121-000 | $650.00 | | $112,121.99 |
| 02/04/2009 | (54) | Michael A. Johnson | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $112,221.99 |
| 02/04/2009 | (54) | Reliance Standard Life Insurance | ACCOUNTS RECEIVABLE | 1121-000 | $245.00 | | $112,466.99 |
| 02/04/2009 | (54) | Reliance Standard Life Insurance | ACCOUNTS RECEIVABLE | 1121-000 | $308.03 | | $112,775.02 |
| 02/04/2009 | (54) | Richard Sylvester | ACCOUNTS RECEIVABLE | 1121-000 | $20.21 | | $112,795.23 |
| 02/04/2009 | (54) | Alvaro Gutierrez | Reversed Deposit 100001 2 ACCOUNTS RECEIVABLE | 1121-000 | ($100.00) | | $112,695.23 |
| 02/04/2009 | (54) | Jeffrey B. Lefton | Reversed Deposit 100001 3 ACCOUNTS RECEIVABLE | 1121-000 | ($100.00) | | $112,595.23 |
| 02/04/2009 | (54) | Medoptions | Reversed Deposit 100001 7 ACCOUNTS RECEIVABLE | 1121-000 | ($650.00) | | $111,945.23 |
| 02/04/2009 | (54) | Michael A. Johnson | Reversed Deposit 100001 4 ACCOUNTS RECEIVABLE | 1121-000 | ($100.00) | | $111,845.23 |
| 02/04/2009 | (54) | Reliance Standard Life Insurance | Reversed Deposit 100001 6 ACCOUNTS RECEIVABLE | 1121-000 | ($308.03) | | $111,537.20 |
| 02/04/2009 | (54) | Reliance Standard Life Insurance | Reversed Deposit 100001 5 ACCOUNTS RECEIVABLE | 1121-000 | ($245.00) | | $111,292.20 |
| 02/04/2009 | (54) | Richard Sylvester | Reversed Deposit 100001 1 ACCOUNTS RECEIVABLE | 1121-000 | ($20.21) | | $111,271.99 |
| 02/05/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $48.61 | | $111,320.60 |
| 02/05/2009 | 6643 | Midtown | Post Sale A/R Dist # 4 CP# 526 order dated 2/6/09 | 2990-000 | | $22,561.91 | $88,758.69 |
| 02/05/2009 | 6645 | Midtown | Post Sale A/R Dist # 6 CP# 526 order dated 2/6/09 | 2990-000 | | $19,602.11 | $69,156.58 |
| 02/06/2009 | (54) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $600.00 | | $69,756.58 |
| 02/09/2009 | (54) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $45.53 | | $69,802.11 |
| | | | **SUBTOTALS** | | $4,450.98 | $42,164.02 | |

**FORM 2**

Page No: 185        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2009 | (54) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $348.82 | | $70,150.93 |
| 02/09/2009 | 6644 | ML | Pre Sale A/R Dist # 6 CP# 526 order dated 2/6/09 | 2990-000 | | $108.54 | $70,042.39 |
| 02/09/2009 | 6648 | Cardiac | Pre Sale A/R Dist # 8 CP# 526 order dated 2/6/09 | 2990-000 | | $12,312.42 | $57,729.97 |
| 02/10/2009 | (54) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.76 | | $57,755.73 |
| 02/11/2009 | | Suntrust | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $39.90 | $57,715.83 |
| 02/12/2009 | (54) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $327.49 | | $58,043.32 |
| 02/17/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $20.93 | | $58,064.25 |
| 02/17/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $459.87 | | $58,524.12 |
| 02/19/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $598.99 | | $59,123.11 |
| 02/19/2009 | | Telecheck | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $15.00 | $59,108.11 |
| 02/20/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $519.18 | | $59,627.29 |
| 02/23/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $470.21 | | $60,097.50 |
| 02/23/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,498.81 | | $61,596.31 |
| 02/23/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,857.18 | | $63,453.49 |
| 02/23/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $39,030.01 | | $102,483.50 |
| 02/23/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $18.02 | | $102,501.52 |
| | | | **SUBTOTALS** | | $45,175.27 | $12,475.86 | |

**FORM 2**

Page No: 186          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $12,452.09 | | $114,953.61 |
| 02/23/2009 | (54) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $8,941.78 | | $123,895.39 |
| 02/23/2009 | (54) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $17,897.47 | | $141,792.86 |
| 02/25/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $555.89 | | $142,348.75 |
| 02/25/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $17,344.22 | | $159,692.97 |
| 02/25/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $158.26 | | $159,851.23 |
| 02/25/2009 | 6647 | Midtown | Post Sale A/R Dist # 7 CP# 526 order dated 2/6/09 | 2990-000 | | $1,609.36 | $158,241.87 |
| 02/25/2009 | 6649 | Midtown | Post Sale A/R Dist # 8 CP# 526 order dated 2/6/09 | 2990-000 | | $32,369.59 | $125,872.28 |
| 02/26/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $473.34 | | $126,345.62 |
| 02/27/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,437.28 | | $127,782.90 |
| 02/27/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $523.88 | | $128,306.78 |
| 02/27/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,564.40 | | $131,871.18 |
| 03/02/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $128.05 | | $131,999.23 |
| 03/02/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $801.28 | | $132,800.51 |
| 03/02/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,235.10 | | $134,035.61 |
| 03/02/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $10,000.63 | | $144,036.24 |
| | | | **SUBTOTALS** | | $75,513.67 | $33,978.95 | |

Page No: 187          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/02/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $283.80 | | $144,320.04 |
| 03/02/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,362.48 | | $148,682.52 |
| 03/02/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,480.52 | | $151,163.04 |
| 03/02/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,419.42 | | $154,582.46 |
| 03/02/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $8,138.92 | | $162,721.38 |
| 03/02/2009 | 6646 | ML | Pre Sale A/R Dist # 7 CP# 526 order dated 2/6/09 | 4210-000 | | $376.25 | $162,345.13 |
| 03/02/2009 | 6650 | Midtown | Post Sale A/R Dist # 9 CP# 526 order dated 2/6/09 | 2990-000 | | $1,472.51 | $160,872.62 |
| 03/02/2009 | 6651 | Midtown | Post Sale A/R Dist # 11 CP# 526 order dated 2/6/09 | 2990-000 | | $4,728.46 | $156,144.16 |
| 03/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,634.24 | | $157,778.40 |
| 03/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,396.42 | | $159,174.82 |
| 03/05/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,273.48 | | $160,448.30 |
| 03/05/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $657.60 | | $161,105.90 |
| 03/05/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $988.64 | | $162,094.54 |
| 03/06/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $44.84 | | $162,139.38 |
| 03/06/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $482.91 | | $162,622.29 |
| 03/06/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,707.04 | | $164,329.33 |
| | | | **SUBTOTALS** | | $26,870.31 | $6,577.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 08-19029-LMI | | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | | **Bank Name:** | BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | | **Checking Acct #:** | ******9340 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | 08-19053 DDA |
| **For Period Beginning:** | 6/30/2008 | | **Blanket bond (per case limit):** | $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,436.15 | | $171,765.48 |
| 03/09/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $381.31 | | $172,146.79 |
| 03/09/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $126.45 | | $172,273.24 |
| 03/09/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,076.53 | | $175,349.77 |
| 03/09/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,872.03 | | $177,221.80 |
| 03/09/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,149.76 | | $183,371.56 |
| 03/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $398.72 | | $183,770.28 |
| 03/11/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5.66 | | $183,775.94 |
| 03/11/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,222.33 | | $185,998.27 |
| 03/12/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $440.91 | | $186,439.18 |
| 03/12/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $189.68 | | $186,628.86 |
| 03/13/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $834.27 | | $187,463.13 |
| 03/16/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,090.50 | | $188,553.63 |
| 03/16/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,402.35 | | $193,955.98 |
| 03/16/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $703.88 | | $194,659.86 |
| | | | **SUBTOTALS** | | $30,330.53 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,015.32 | | $195,675.18 |
| 03/16/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,269.95 | | $196,945.13 |
| 03/16/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $101.56 | | $197,046.69 |
| 03/16/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $324.90 | | $197,371.59 |
| 03/16/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $9,942.97 | | $207,314.56 |
| 03/17/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $580.23 | | $207,894.79 |
| 03/18/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $183.01 | | $208,077.80 |
| 03/19/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $853.29 | | $208,931.09 |
| 03/19/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $372.70 | | $209,303.79 |
| 03/20/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $182.54 | | $209,486.33 |
| 03/20/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $153.12 | | $209,639.45 |
| 03/20/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $745.30 | | $210,384.75 |
| 03/23/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $520.33 | | $210,905.08 |
| 03/23/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $672.56 | | $211,577.64 |
| 03/23/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $13,769.63 | | $225,347.27 |
| | | | **SUBTOTALS** | | $30,687.41 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,637.58 | | $226,984.85 |
| 03/23/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $85.80 | | $227,070.65 |
| 03/23/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,209.83 | | $232,280.48 |
| 03/24/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $75.46 | | $232,355.94 |
| 03/26/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $843.29 | | $233,199.23 |
| 03/26/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,084.94 | | $234,284.17 |
| 03/27/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $266.77 | | $234,550.94 |
| 03/27/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $760.69 | | $235,311.63 |
| 03/27/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,467.94 | | $236,779.57 |
| 03/27/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $66.21 | | $236,845.78 |
| 03/30/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $166.18 | | $237,011.96 |
| 03/30/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $223.81 | | $237,235.77 |
| 03/30/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,086.19 | | $243,321.96 |
| 03/30/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $143.18 | | $243,465.14 |
| 03/30/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $741.58 | | $244,206.72 |
| | | | **SUBTOTALS** | | $18,859.45 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9340 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,643.04 | | $249,849.76 |
| 03/30/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $831.11 | | $250,680.87 |
| 03/30/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,098.83 | | $251,779.70 |
| 03/30/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $11,689.72 | | $263,469.42 |
| 03/31/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,444.58 | | $264,914.00 |
| 04/02/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,672.75 | | $266,586.75 |
| 04/02/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $956.30 | | $267,543.05 |
| 04/03/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $177.10 | | $267,720.15 |
| 04/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $167.96 | | $267,888.11 |
| 04/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $593.00 | | $268,481.11 |
| 04/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,766.71 | | $270,247.82 |
| 04/06/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $228.78 | | $270,476.60 |
| 04/06/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,896.79 | | $278,373.39 |
| 04/06/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $461.07 | | $278,834.46 |
| 04/06/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $764.89 | | $279,599.35 |
| | | | **SUBTOTALS** | | $35,392.63 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,355.43 | | $280,954.78 |
| 04/06/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $420.96 | | $281,375.74 |
| 04/06/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $664.05 | | $282,039.79 |
| 04/06/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,198.41 | | $288,238.20 |
| 04/07/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $934.59 | | $289,172.79 |
| 04/09/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $86.24 | | $289,259.03 |
| 04/09/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,238.28 | | $292,497.31 |
| 04/09/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,211.01 | | $293,708.32 |
| 04/09/2009 | 6654 | Cardiac | Pre Sale A/R Dist # 14 CP# 526 order dated 2/6/09 | 9999-000 | | $448.58 | $293,259.74 |
| 04/09/2009 | 6656 | Cardiac | Pre Sale A/R Dist # 15 CP# 526 order dated 2/6/09 | 9999-000 | | $1,391.92 | $291,867.82 |
| 04/09/2009 | 6658 | Cardiac | Pre Sale A/R Dist # 16 CP# 526 order dated 2/6/09 | 9999-000 | | $2,227.99 | $289,639.83 |
| 04/09/2009 | 6660 | Cardiac | Pre Sale A/R Dist # 13 (Error) CP# 526 order dated 2/6/09 | 9999-000 | | $12,328.76 | $277,311.07 |
| 04/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $42.25 | | $277,353.32 |
| 04/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $151.51 | | $277,504.83 |
| 04/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,330.08 | | $279,834.91 |
| 04/13/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $189.16 | | $280,024.07 |
| | | | **SUBTOTALS** | | $16,821.97 | $16,397.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $223.19 | | $280,247.26 |
| 04/13/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,196.89 | | $281,444.15 |
| 04/13/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $8,435.39 | | $289,879.54 |
| 04/13/2009 | (54) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $86.37 | | $289,965.91 |
| 04/13/2009 | (54) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,999.79 | | $292,965.70 |
| 04/13/2009 | (54) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,725.87 | | $298,691.57 |
| 04/13/2009 | 6652 | Midtown | Post Sale A/R Dist # 12 CP# 526 order dated 2/6/09 | 2990-000 | | $721.84 | $297,969.73 |
| 04/13/2009 | 6653 | Midtown | Post Sale A/R Dist # 13 CP# 526 order dated 2/6/09 | 2990-000 | | $998.98 | $296,970.75 |
| 04/13/2009 | 6655 | Midtown | Post Sale A/R Dist # 14 CP# 526 order dated 2/6/09 | 2990-000 | | $105,774.26 | $191,196.49 |
| 04/13/2009 | 6657 | Midtown | Post Sale A/R Dist # 15 CP# 576 | 2990-000 | | $36,369.97 | $154,826.52 |
| 04/13/2009 | 6659 | Midtown | Post Sale A/R Dist # 16 CP# 526 order dated 2/6/09 | 2990-000 | | $20,905.81 | $133,920.71 |
| 04/14/2009 | (54) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $328.21 | | $134,248.92 |
| 04/14/2009 | | Cardiac | Return Check #6660  4/9/09 Pre Sale Dist #13 | 9999-000 | $12,328.76 | | $146,577.68 |
| 04/15/2009 | (54) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,542.50 | | $148,120.18 |
| 04/16/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,025.78 | | $149,145.96 |
| 04/16/2009 | (54) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $555.06 | | $149,701.02 |
| 04/17/2009 | (54) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $696.01 | | $150,397.03 |
| 04/20/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,119.44 | | $151,516.47 |
| | | | **SUBTOTALS** | | $36,263.26 | $164,770.86 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******9340 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19053 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,122.65 | | $157,639.12 |
| 04/20/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $95.97 | | $157,735.09 |
| 04/20/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $896.88 | | $158,631.97 |
| 04/20/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $237.95 | | $158,869.92 |
| 04/20/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $942.86 | | $159,812.78 |
| 04/20/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $12,565.25 | | $172,378.03 |
| 04/20/2009 | 6663 | Midtown | Post Sale A/R Dist # 19 CP# 526 order dated 2/6/09 | 2990-000 | | $32,377.79 | $140,000.24 |
| 04/21/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,159.85 | | $144,160.09 |
| 04/22/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,521.63 | | $147,681.72 |
| 04/23/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $289.88 | | $147,971.60 |
| 04/23/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $202.77 | | $148,174.37 |
| 04/24/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $318.20 | | $148,492.57 |
| 04/24/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $16.25 | | $148,508.82 |
| 04/24/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $193.48 | | $148,702.30 |
| 04/24/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $277.17 | | $148,979.47 |

| | | | | | SUBTOTALS | $29,840.79 | $32,377.79 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9340 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/27/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $681.02 | | $149,660.49 |
| 04/27/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,305.41 | | $156,965.90 |
| 04/27/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $426.58 | | $157,392.48 |
| 04/27/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,069.20 | | $158,461.68 |
| 04/27/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,385.44 | | $159,847.12 |
| 04/27/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,092.66 | | $162,939.78 |
| 04/27/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,441.33 | | $170,381.11 |
| 04/28/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,079.88 | | $171,460.99 |
| 04/28/2009 | 6664 | Midtown | Post Sale A/R Dist # 20 CP# 526 order dated 2/6/09 | 2990-000 | | $25,984.34 | $145,476.65 |
| 04/29/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,215.79 | | $147,692.44 |
| 04/30/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,422.36 | | $149,114.80 |
| 04/30/2009 | 6662 | Cardiac | Pre Sale A/R Dist # 19 CP# 526 order dated 2/6/09 | 9999-000 | | $1,024.25 | $148,090.55 |
| 05/01/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $266.77 | | $148,357.32 |
| 05/01/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $696.01 | | $149,053.33 |
| 05/04/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $692.20 | | $149,745.53 |
| 05/04/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $802.58 | | $150,548.11 |
| | | | **SUBTOTALS** | | $28,577.23 | $27,008.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $10,301.41 | | $160,849.52 |
| 05/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,409.23 | | $165,258.75 |
| 05/04/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,790.52 | | $167,049.27 |
| 05/04/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $54.81 | | $167,104.08 |
| 05/04/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $208.74 | | $167,312.82 |
| 05/04/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,388.02 | | $172,700.84 |
| 05/05/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5.99 | | $172,706.83 |
| 05/05/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $319.68 | | $173,026.51 |
| 05/05/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,856.21 | | $174,882.72 |
| 05/05/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $526.51 | | $175,409.23 |
| 05/05/2009 | (54) | US Treasury (Medicaid) | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $90.07 | | $175,499.30 |
| 05/06/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $520.30 | | $176,019.60 |
| 05/06/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $388.87 | | $176,408.47 |
| 05/06/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $632.20 | | $177,040.67 |
| 05/07/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $143.00 | | $177,183.67 |
| | | | **SUBTOTALS** | | $26,635.56 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $153.93 | | $177,337.60 |
| 05/07/2009 | 6665 | Midtown | Post Sale A/R Dist # 21 CP# 526 ordered dated 2/6/09 | 2990-000 | | $8,004.22 | $169,333.38 |
| 05/08/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,042.27 | | $170,375.65 |
| 05/08/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $54.81 | | $170,430.46 |
| 05/08/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $307.83 | | $170,738.29 |
| 05/11/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $681.02 | | $171,419.31 |
| 05/11/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,102.10 | | $172,521.41 |
| 05/11/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,849.55 | | $174,370.96 |
| 05/11/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $7,805.83 | | $182,176.79 |
| 05/11/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $426.58 | | $182,603.37 |
| 05/11/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $867.80 | | $183,471.17 |
| 05/11/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,165.65 | | $185,636.82 |
| 05/11/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $140.76 | | $185,777.58 |
| 05/11/2009 | (54) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,858.91 | | $191,636.49 |
| 05/12/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $201.33 | | $191,837.82 |

|  |  |  |  | **SUBTOTALS** | $22,658.37 | $8,004.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/12/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,149.63 | | $192,987.45 |
| 05/12/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $110.94 | | $193,098.39 |
| 05/12/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $867.08 | | $193,965.47 |
| 05/12/2009 | 6688 | Midtown | Post Sale A/R Dist # 22 CP# 526 order dated 2/6/09 | 2990-000 | | $5,963.19 | $188,002.28 |
| 05/13/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $54.81 | | $188,057.09 |
| 05/13/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $208.74 | | $188,265.83 |
| 05/14/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $325.64 | | $188,591.47 |
| 05/14/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $332.82 | | $188,924.29 |
| 05/15/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $216.11 | | $189,140.40 |
| 05/15/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $737.90 | | $189,878.30 |
| 05/15/2009 | 6687 | Cardiac | Budget Funding CP# 526 order dated 2/6/09 | 9999-000 | | $275.49 | $189,602.81 |
| 05/15/2009 | 6689 | Cardiac | Pre Sale A/R Dist # 22 CP# 526 order dated 2/6/09 | 9999-000 | | $5,407.81 | $184,195.00 |
| 05/18/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $123.22 | | $184,318.22 |
| 05/18/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $830.38 | | $185,148.60 |
| 05/18/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $1,376.43 | | $186,525.03 |
| 05/18/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $4,156.98 | | $190,682.01 |
| 05/18/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $325.26 | | $191,007.27 |
| 05/18/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $1,263.51 | | $192,270.78 |
| 05/18/2009 | (54) | HOI | ACCOUNTS RECEIVABLE | 1121-000 | $1,698.77 | | $193,969.55 |
| 05/18/2009 | (54) | United | ACCOUNTS RECEIVABLE | 1121-000 | $3,687.49 | | $197,657.04 |
| | | | **SUBTOTALS** | | $17,465.71 | $11,646.49 | |

Page No: 199    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/19/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $878.82 | | $198,535.86 |
| 05/20/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $696.01 | | $199,231.87 |
| 05/20/2009 | 6686 | Midtown | Post Sale A/R Dist # 23 CP# 701 order dated 5/20/09 | 2990-000 | | $14,930.53 | $184,301.34 |
| 05/21/2009 | (54) | AvMed | ACCOUNTS RECEIVABLE | 1121-000 | $579.07 | | $184,880.41 |
| 05/21/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $3,154.57 | | $188,034.98 |
| 05/21/2009 | (54) | Medicare | ACCOUNTS RECEIVABLE | 1121-000 | $65.93 | | $188,100.91 |
| 05/22/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $111.36 | | $188,212.27 |
| 05/22/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $3,659.52 | | $191,871.79 |
| 05/26/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $350.10 | | $192,221.89 |
| 05/26/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $397.79 | | $192,619.68 |
| 05/26/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $4,978.22 | | $197,597.90 |
| 05/26/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $444.58 | | $198,042.48 |
| 05/26/2009 | (54) | HOI | ACCOUNTS RECEIVABLE | 1121-000 | $1,425.05 | | $199,467.53 |
| 05/26/2009 | (54) | United | ACCOUNTS RECEIVABLE | 1121-000 | $2,464.06 | | $201,931.59 |
| 05/27/2009 | (54) | HIC | ACCOUNTS RECEIVABLE | 1121-000 | $778.82 | | $202,710.41 |
| 05/27/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $2,431.41 | | $205,141.82 |
| 05/27/2009 | 6684 | Midtown | Post Sale A/R Dist # 24 CP# 701 order dated 5/20/09 | 2990-000 | | $19,187.20 | $185,954.62 |
| 05/28/2009 | (54) | AvMed | ACCOUNTS RECEIVABLE | 1121-000 | $1,037.92 | | $186,992.54 |
| 05/29/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $51.80 | | $187,044.34 |
| 05/29/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $447.75 | | $187,492.09 |
| 05/29/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $745.26 | | $188,237.35 |
| 05/29/2009 | 6683 | Cardiac | Pre Sale A/R Dist # 24 CP# 701 order dated 5/20/09 | 9999-000 | | $763.36 | $187,473.99 |
| 05/29/2009 | 6685 | Cardiac | Pre Sale A/R Dist # 23 CP# 701 order dated 5/20/09 | 9999-000 | | $195.57 | $187,278.42 |
| 06/01/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $664.19 | | $187,942.61 |
| 06/01/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $1,376.29 | | $189,318.90 |
| 06/01/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $1,605.16 | | $190,924.06 |
| 06/01/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $1,997.21 | | $192,921.27 |
| | | | **SUBTOTALS** | | $30,340.89 | $35,076.66 | |

FORM 2

Page No: 200          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $7,832.38 | | $200,753.65 |
| 06/01/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $176.25 | | $200,929.90 |
| 06/01/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $331.82 | | $201,261.72 |
| 06/01/2009 | (54) | HWHO | ACCOUNTS RECEIVABLE | 1121-000 | $415.66 | | $201,677.38 |
| 06/01/2009 | (54) | United HC | ACCOUNTS RECEIVABLE | 1121-000 | $7,146.46 | | $208,823.84 |
| 06/02/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $1,443.07 | | $210,266.91 |
| 06/02/2009 | (54) | Treas | ACCOUNTS RECEIVABLE | 1121-000 | $43.02 | | $210,309.93 |
| 06/03/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $64.68 | | $210,374.61 |
| 06/04/2009 | (54) | Avmed | ACCOUNTS RECEIVABLE | 1121-000 | $524.07 | | $210,898.68 |
| 06/04/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $2,114.24 | | $213,012.92 |
| 06/05/2009 | (54) | HHIC | ACCOUNTS RECEIVABLE | 1121-000 | $111.36 | | $213,124.28 |
| 06/05/2009 | (54) | HIC | ACCOUNTS RECEIVABLE | 1121-000 | $540.83 | | $213,665.11 |
| 06/05/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $75.06 | | $213,740.17 |
| 06/05/2009 | 6682 | Midtown | Post Sale A/R Dist # 25 CP# 701 order dated 5/20/09 | 2990-000 | | $17,361.18 | $196,378.99 |
| 06/08/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $131.30 | | $196,510.29 |
| 06/08/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $327.15 | | $196,837.44 |
| 06/08/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $681.02 | | $197,518.46 |
| 06/08/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $7,437.35 | | $204,955.81 |
| 06/08/2009 | (54) | HHIC | ACCOUNTS RECEIVABLE | 1121-000 | $111.36 | | $205,067.17 |
| 06/08/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $86.37 | | $205,153.54 |
| 06/08/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $237.55 | | $205,391.09 |
| 06/08/2009 | (54) | HOI | ACCOUNTS RECEIVABLE | 1121-000 | $2,766.78 | | $208,157.87 |
| 06/08/2009 | (54) | United | ACCOUNTS RECEIVABLE | 1121-000 | $7,888.03 | | $216,045.90 |
| 06/09/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $932.61 | | $216,978.51 |
| 06/10/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $1,523.49 | | $218,502.00 |
| 06/10/2009 | (54) | United | ACCOUNTS RECEIVABLE | 1121-000 | $49.00 | | $218,551.00 |
| 06/11/2009 | (54) | AvMed | ACCOUNTS RECEIVABLE | 1121-000 | $1,714.39 | | $220,265.39 |

| | | | | **SUBTOTALS** | $44,705.30 | $17,361.18 | |

Page No: 201    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2009 | (54) | HIC | ACCOUNTS RECEIVABLE | 1121-000 | $213.30 | | $220,478.69 |
| 06/11/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $1,128.14 | | $221,606.83 |
| 06/12/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $131.17 | | $221,738.00 |
| 06/12/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $2,170.25 | | $223,908.25 |
| 06/15/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $392.45 | | $224,300.70 |
| 06/15/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $5,159.01 | | $229,459.71 |
| 06/15/2009 | (54) | United | ACCOUNTS RECEIVABLE | 1121-000 | $6,815.73 | | $236,275.44 |
| 06/16/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $1,325.45 | | $237,600.89 |
| 06/16/2009 | 6676 | Midtown | Post Sale A/R Dist # 27 CP# 701 ordered 5/20/09 | 2990-000 | | $11,603.03 | $225,997.86 |
| 06/16/2009 | 6679 | Midtown | Post Sale A/R Dist # 26 CP# 701 ordered 5/20/09 | 2990-000 | | $16,449.68 | $209,548.18 |
| 06/17/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $373.72 | | $209,921.90 |
| 06/17/2009 | 6677 | Cardiac | Pre Sale A/R Dist # 28 CP# 701 order dated 5/20/09 | 9999-000 | | $3,158.91 | $206,762.99 |
| 06/17/2009 | 6678 | Cardiac | Pre Sale A/R Dist # 26CP# 701 order dated 5/20/09 | 9999-000 | | $1,825.15 | $204,937.84 |
| 06/17/2009 | 6681 | Cardiac | Pre Sale A/R Dist # 25 CP# 701 order dated 5/20/09 | 9999-000 | | $1,883.11 | $203,054.73 |
| 06/18/2009 | (54) | AvMed | ACCOUNTS RECEIVABLE | 1121-000 | $131.18 | | $203,185.91 |
| 06/18/2009 | (54) | AvMed | ACCOUNTS RECEIVABLE | 1121-000 | $230.42 | | $203,416.33 |
| 06/18/2009 | (54) | Medicare | ACCOUNTS RECEIVABLE | 1121-000 | $1,772.27 | | $205,188.60 |
| 06/19/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $696.01 | | $205,884.61 |
| 06/22/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $259.77 | | $206,144.38 |
| 06/22/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $558.87 | | $206,703.25 |
| 06/22/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $1,393.32 | | $208,096.57 |
| 06/22/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $9,336.22 | | $217,432.79 |
| 06/22/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $138.28 | | $217,571.07 |
| 06/22/2009 | (54) | HOI | ACCOUNTS RECEIVABLE | 1121-000 | $2,501.91 | | $220,072.98 |
| 06/22/2009 | (54) | United | ACCOUNTS RECEIVABLE | 1121-000 | $1,494.86 | | $221,567.84 |
| 06/24/2009 | 6674 | Midtown | Post Sale A/R Dist # 30 CP# 701 ordered 5/20/09 | 2990-000 | | $19,592.23 | $201,975.61 |
| 06/24/2009 | 6675 | Midtown | Post Sale A/R Dist # 29 CP# 701 | 2990-000 | | $18,940.45 | $183,035.16 |
| | | | **SUBTOTALS** | | $36,222.33 | $73,452.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2009 | (54) | HIC | ACCOUNTS RECEIVABLE | 1121-000 | $138.71 | | $183,173.87 |
| 06/25/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $1,280.84 | | $184,454.71 |
| 06/26/2009 | (54) | HHP | ACCOUNTS RECEIVABLE | 1121-000 | $764.89 | | $185,219.60 |
| 06/26/2009 | (54) | HIC | ACCOUNTS RECEIVABLE | 1121-000 | $646.01 | | $185,865.61 |
| 06/26/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $316.30 | | $186,181.91 |
| 06/26/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $790.70 | | $186,972.61 |
| 06/26/2009 | (54) | Medicare | ACCOUNTS RECEIVABLE | 1121-000 | $132,514.01 | | $319,486.62 |
| 06/29/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $166.31 | | $319,652.93 |
| 06/29/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $1,040.22 | | $320,693.15 |
| 06/29/2009 | (54) | BCBS | ACCOUNTS RECEIVABLE | 1121-000 | $9,145.08 | | $329,838.23 |
| 06/29/2009 | (54) | HHIC | ACCOUNTS RECEIVABLE | 1121-000 | $740.96 | | $330,579.19 |
| 06/29/2009 | (54) | HOI | ACCOUNTS RECEIVABLE | 1121-000 | $3,311.62 | | $333,890.81 |
| 06/29/2009 | (54) | Medicare | ACCOUNTS RECEIVABLE | 1121-000 | $7,084.38 | | $340,975.19 |
| 06/29/2009 | (54) | United | ACCOUNTS RECEIVABLE | 1121-000 | $9,510.53 | | $350,485.72 |
| 06/30/2009 | (54) | HIC | ACCOUNTS RECEIVABLE | 1121-000 | $93.18 | | $350,578.90 |
| 06/30/2009 | (54) | HMP | ACCOUNTS RECEIVABLE | 1121-000 | $520.28 | | $351,099.18 |
| 06/30/2009 | (54) | Medicare | ACCOUNTS RECEIVABLE | 1121-000 | $72.69 | | $351,171.87 |
| 07/01/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $355.61 | | $351,527.48 |
| 07/02/2009 | (54) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $196.61 | | $351,724.09 |
| 07/02/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,206.16 | | $353,930.25 |
| 07/03/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $273.73 | | $354,203.98 |
| 07/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $191.02 | | $354,395.00 |
| | | | **SUBTOTALS** | | $171,359.84 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******9340 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19053 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $617.38 | | $355,012.38 |
| 07/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,473.08 | | $356,485.46 |
| 07/03/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $6,225.56 | | $362,711.02 |
| 07/03/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,279.52 | | $363,990.54 |
| 07/06/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,225.57 | | $366,216.11 |
| 07/06/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $8,743.99 | | $374,960.10 |
| 07/06/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,407.60 | | $376,367.70 |
| 07/06/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,391.95 | | $377,759.65 |
| 07/06/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7,399.12 | | $385,158.77 |
| 07/06/2009 | 6667 | Midtown | Post Sale A/R Dist # 33 CP# 701 order dated 5/20/09 | 2990-000 | | $40,426.18 | $344,732.59 |
| 07/06/2009 | 6668 | Midtown | Post Sale A/R Dist # 32 CP# 701 order dated 5/20/09 | 2990-000 | | $150,639.83 | $194,092.76 |
| 07/06/2009 | 6670 | Midtown | Post Sale A/R Dist # 18 CP# 701 order dated 5/20/09 | 2990-000 | | $25,469.40 | $168,623.36 |
| 07/06/2009 | 6672 | Midtown | Post Sale A/R Dist # 17 CP# 701 order dated 5/20/09 | 2990-000 | | $22,921.62 | $145,701.74 |
| 07/06/2009 | 6673 | Midtown | Post Sale A/R Dist # 31 CP# 701 order dated 5/20/09 | 2990-000 | | $10,080.51 | $135,621.23 |
| 07/07/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,153.29 | | $137,774.52 |
| 07/08/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $652.06 | | $138,426.58 |
| 07/08/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $824.12 | | $139,250.70 |
| | | | **SUBTOTALS** | | $34,393.24 | $249,537.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $225.79 | | $139,476.49 |
| 07/10/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $716.91 | | $140,193.40 |
| 07/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $175.35 | | $140,368.75 |
| 07/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,219.30 | | $141,588.05 |
| 07/10/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $218.04 | | $141,806.09 |
| 07/10/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $176.40 | | $141,982.49 |
| 07/13/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $166.42 | | $142,148.91 |
| 07/13/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $771.69 | | $142,920.60 |
| 07/13/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $11,545.08 | | $154,465.68 |
| 07/13/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $186.39 | | $154,652.07 |
| 07/13/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $150.25 | | $154,802.32 |
| 07/13/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,305.67 | | $156,107.99 |
| 07/14/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $619.63 | | $156,727.62 |
| 07/14/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $38,082.05 | | $194,809.67 |
| 07/14/2009 | 6711 | Midtown | Post Sale A/R Dist # 34 CP# 701 order dated 5/20/09 | 2990-000 | | $33,517.26 | $161,292.41 |
| | | | **SUBTOTALS** | | $55,558.97 | $33,517.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Primary Taxpayer ID #:** | **-***6872 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/30/2008 |
| **For Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9340 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $13.17 | | $161,305.58 |
| 07/15/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $9,658.59 | | $170,964.17 |
| 07/15/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $981.54 | | $171,945.71 |
| 07/15/2009 | 6669 | Cardiac | Pre Sale A/R Dist # 18 CP# 701 order dated 5/20/09 | 9999-000 | | $991.63 | $170,954.08 |
| 07/15/2009 | 6709 | Midtown | Post Sale A/R Dist # 35 CP# 701 order dated 5/20/09 | 2990-000 | | $1,494.86 | $169,459.22 |
| 07/16/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,830.88 | | $171,290.10 |
| 07/17/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $68.08 | | $171,358.18 |
| 07/17/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $140.44 | | $171,498.62 |
| 07/17/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $131.76 | | $171,630.38 |
| 07/17/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $216.24 | | $171,846.62 |
| 07/17/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7,494.79 | | $179,341.41 |
| 07/17/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $900.50 | | $180,241.91 |
| 07/20/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $262.41 | | $180,504.32 |
| 07/20/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $499.57 | | $181,003.89 |
| 07/20/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $13,610.57 | | $194,614.46 |
| 07/20/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $77.74 | | $194,692.20 |
| | | | **SUBTOTALS** | | $35,886.28 | $2,486.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,280.11 | | $196,972.31 |
| 07/20/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $6,687.59 | | $203,659.90 |
| 07/20/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $90.76 | | $203,750.66 |
| 07/20/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,259.41 | | $205,010.07 |
| 07/20/2009 | 6706 | Midtown | Post Sale A/R Dist # 36 CP# 701 order dated 5/20/09 | 2990-000 | | $19,129.85 | $185,880.22 |
| 07/21/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,868.71 | | $187,748.93 |
| 07/21/2009 | 6708 | DTG | Correction from Dist #31 CP# 701 order dated 5/20/09 | 2990-000 | | $6,815.73 | $180,933.20 |
| 07/22/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $111.36 | | $181,044.56 |
| 07/22/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,603.63 | | $185,648.19 |
| 07/22/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $979.62 | | $186,627.81 |
| 07/22/2009 | 6702 | Midtown | Post Sale A/R Dist # 33 CP# 701 order dated 5/20/09 | 2990-000 | | $1,422.36 | $185,205.45 |
| 07/22/2009 | 6703 | Midtown | Post Sale A/R Dist # 33 CP# 701 order dated 5/20/09 | 2990-000 | | $1,037.92 | $184,167.53 |
| 07/22/2009 | 6704 | Midtown | Post Sale A/R Dist # 33 CP# 701 order dated 5/20/09 | 2990-000 | | $196.61 | $183,970.92 |
| 07/22/2009 | 6705 | Midtown | Post Sale A/R Dist # 37 CP# 701 order dated 5/20/09 | 2990-000 | | $8,399.64 | $175,571.28 |
| 07/22/2009 | 6707 | Midtown | Post Sale A/R Dist # 35 CP# 701 order dated 5/20/09 | 2990-000 | | $10,790.05 | $164,781.23 |
| 07/22/2009 | 6712 | Cardiac | Pre Sale A/R Dist # 33CP# 701 order dated 5/20/09 | 9999-000 | | $3,695.36 | $161,085.87 |
| 07/23/2009 | (54) | Medicaid | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7.32 | | $161,093.19 |
| 07/23/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,525.33 | | $162,618.52 |
| | | | **SUBTOTALS** | | $19,413.84 | $51,487.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $642.11 | | $163,260.63 |
| 07/24/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,195.94 | | $164,456.57 |
| 07/24/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,790.20 | | $167,246.77 |
| 07/27/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $123.58 | | $167,370.35 |
| 07/27/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $433.95 | | $167,804.30 |
| 07/27/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7,412.33 | | $175,216.63 |
| 07/27/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,335.92 | | $177,552.55 |
| 07/27/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,395.83 | | $181,948.38 |
| 07/27/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,183.66 | | $186,132.04 |
| 07/28/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $344.21 | | $186,476.25 |
| 07/29/2009 | (54) | U.S. Treasury | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $201.24 | | $186,677.49 |
| 07/29/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $796.22 | | $187,473.71 |
| 07/30/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $861.71 | | $188,335.42 |
| 07/30/2009 | (54) | Medicaid | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $826.18 | | $189,161.60 |
| 07/30/2009 | (54) | U.S. Treasury | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $144.56 | | $189,306.16 |
| | | | | **SUBTOTALS** | $26,687.64 | $0.00 | |

**FORM 2**

Page No: 208          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $199.65 | | $189,505.81 |
| 07/31/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,366.21 | | $191,872.02 |
| 07/31/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,398.02 | | $194,270.04 |
| 07/31/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,222.54 | | $197,492.58 |
| 08/03/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $302.98 | | $197,795.56 |
| 08/03/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $778.92 | | $198,574.48 |
| 08/03/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $10,106.34 | | $208,680.82 |
| 08/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $919.80 | | $209,600.62 |
| 08/03/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,253.50 | | $212,854.12 |
| 08/03/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,842.81 | | $215,696.93 |
| 08/03/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,942.18 | | $219,639.11 |
| 08/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,310.32 | | $220,949.43 |
| 08/05/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $290.33 | | $221,239.76 |
| 08/05/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $758.94 | | $221,998.70 |
| 08/06/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $474.45 | | $222,473.15 |
| | | | **SUBTOTALS** | | $33,166.99 | $0.00 | |

Page No: 209          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/07/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $844.87 | | $223,318.02 |
| 08/07/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,155.73 | | $224,473.75 |
| 08/07/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,429.62 | | $227,903.37 |
| 08/07/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $900.50 | | $228,803.87 |
| 08/10/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $20.97 | | $228,824.84 |
| 08/10/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $59.56 | | $228,884.40 |
| 08/10/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $279.26 | | $229,163.66 |
| 08/10/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $302.98 | | $229,466.64 |
| 08/10/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,350.13 | | $234,816.77 |
| 08/10/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $967.19 | | $235,783.96 |
| 08/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $237.16 | | $236,021.12 |
| 08/10/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,845.57 | | $237,866.69 |
| 08/10/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,565.30 | | $240,431.99 |
| 08/10/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,016.53 | | $245,448.52 |
| 08/11/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,252.43 | | $246,700.95 |
| | | | **SUBTOTALS** | | $24,227.80 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2009 | 6699 | Midtown | Post Sale A/R Dist # 39 CP# 701 order dated 5/20/09 | 2990-000 | | $38,485.06 | $208,215.89 |
| 08/11/2009 | 6700 | Cardiac | Holdback of Pre-sale collections from Midtown CP# 701 order dated 5/20/09 | 2990-000 | | $15,000.00 | $193,215.89 |
| 08/11/2009 | 6701 | Midtown | Post Sale A/R Dist # 38 CP# 701 order dated 5/20/09 | 2990-000 | | $74,263.17 | $118,952.72 |
| 08/12/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $212.74 | | $119,165.46 |
| 08/13/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $276.72 | | $119,442.18 |
| 08/13/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $103.02 | | $119,545.20 |
| 08/14/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $147.57 | | $119,692.77 |
| 08/14/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $270.37 | | $119,963.14 |
| 08/14/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $337.33 | | $120,300.47 |
| 08/14/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $734.80 | | $121,035.27 |
| 08/14/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,826.70 | | $126,861.97 |
| 08/14/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $155.90 | | $127,017.87 |
| 08/14/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,155.38 | | $128,173.25 |
| 08/17/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $87.75 | | $128,261.00 |
| 08/17/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $392.45 | | $128,653.45 |
| 08/17/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $694.04 | | $129,347.49 |
| | | | **SUBTOTALS** | | $10,394.77 | $127,748.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $6,753.12 | | $136,100.61 |
| 08/17/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $630.16 | | $136,730.77 |
| 08/17/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $53.89 | | $136,784.66 |
| 08/17/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $759.09 | | $137,543.75 |
| 08/17/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,863.27 | | $139,407.02 |
| 08/17/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,602.08 | | $145,009.10 |
| 08/18/2009 | 6696 | Cardiac | Pre Sale A/R Dist # 41 CP# 701 order dated 5/20/09 | 9999-000 | | $1,181.43 | $143,827.67 |
| 08/18/2009 | 6697 | Midtown | Post Sale A/R Dist # 41 CP# 701 order dated 5/20/09 | 2990-000 | | $28,499.68 | $115,327.99 |
| 08/18/2009 | 6698 | Midtown | Post Sale A/R Dist # 40 CP# 701 order dated 5/20/09 | 2990-000 | | $29,073.83 | $86,254.16 |
| 08/19/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,477.06 | | $87,731.22 |
| 08/20/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $205.51 | | $87,936.73 |
| 08/20/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $642.11 | | $88,578.84 |
| 08/20/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $178.27 | | $88,757.11 |
| 08/21/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $86.37 | | $88,843.48 |
| 08/21/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $969.89 | | $89,813.37 |
| 08/21/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,082.18 | | $90,895.55 |

|  |  |  | **SUBTOTALS** | | $20,303.00 | $58,754.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,425.33 | | $92,320.88 |
| 08/21/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $900.50 | | $93,221.38 |
| 08/24/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $191.96 | | $93,413.34 |
| 08/24/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $518.89 | | $93,932.23 |
| 08/24/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7,767.08 | | $101,699.31 |
| 08/24/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,278.94 | | $103,978.25 |
| 08/24/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,104.26 | | $106,082.51 |
| 08/24/2009 | (54) | United | Adj to Deposti # 1536 | 1121-000 | $0.17 | | $106,082.68 |
| 08/24/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,253.00 | | $110,335.68 |
| 08/25/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $60.12 | | $110,395.80 |
| 08/26/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $564.05 | | $110,959.85 |
| 08/26/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $430.30 | | $111,390.15 |
| 08/27/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $471.00 | | $111,861.15 |
| 08/27/2009 | (54) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $853.29 | | $112,714.44 |
| 08/27/2009 | (54) | Avmed | Adj to Deposit # 1545 | 1121-000 | ($0.41) | | $112,714.03 |
| 08/28/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $289.94 | | $113,003.97 |

| | | | **SUBTOTALS** | | $22,108.42 | $0.00 | |

Page No: 213        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $294.88 | | $113,298.85 |
| 08/28/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,431.10 | | $114,729.95 |
| 08/28/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,074.72 | | $117,804.67 |
| 08/28/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $91.98 | | $117,896.65 |
| 08/31/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $179.89 | | $118,076.54 |
| 08/31/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $359.54 | | $118,436.08 |
| 08/31/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,809.38 | | $124,245.46 |
| 08/31/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $353.64 | | $124,599.10 |
| 08/31/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $725.15 | | $125,324.25 |
| 08/31/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,616.35 | | $127,940.60 |
| 08/31/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $510.22 | | $128,450.82 |
| 08/31/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,169.02 | | $133,619.84 |
| 08/31/2009 | 6694 | Midtown | Post Sale A/R Dist # 43 CP# 701 ordered 5/20/09 | 2990-000 | | $15,617.92 | $118,001.92 |
| 08/31/2009 | 6695 | Midtown | Post Sale A/R Dist # 42 CP# 701 ordered 5/20/09 | 2990-000 | | $25,958.52 | $92,043.40 |
| 09/01/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,503.40 | | $94,546.80 |
| 09/02/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $773.82 | | $95,320.62 |
| | | | **SUBTOTALS** | | $23,893.09 | $41,576.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $241.20 | | $95,561.82 |
| 09/03/2009 | (54) | US Treasury | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $183.32 | | $95,745.14 |
| 09/04/2009 | (54) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $152.41 | | $95,897.55 |
| 09/04/2009 | (54) | HIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $642.11 | | $96,539.66 |
| 09/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $16.95 | | $96,556.61 |
| 09/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $61.98 | | $96,618.59 |
| 09/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $835.29 | | $97,453.88 |
| 09/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $943.34 | | $98,397.22 |
| 09/04/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,558.08 | | $99,955.30 |
| 09/04/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $525.65 | | $100,480.95 |
| 09/04/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $179.90 | | $100,660.85 |
| 09/04/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $561.04 | | $101,221.89 |
| 09/08/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $557.91 | | $101,779.80 |
| 09/08/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,773.30 | | $105,553.10 |
| 09/08/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $745.77 | | $106,298.87 |
| | | | **SUBTOTALS** | | $10,978.25 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/08/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $319.57 | | $106,618.44 |
| 09/08/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7,090.59 | | $113,709.03 |
| 09/09/2009 | 6693 | Midtown | Post Sale A/R Dist # 44 CP# 701 order dated 5/20/09 | 2990-000 | | $31,331.03 | $82,378.00 |
| 09/10/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $933.92 | | $83,311.92 |
| 09/11/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,848.16 | | $85,160.08 |
| 09/11/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,034.35 | | $87,194.43 |
| 09/11/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $469.03 | | $87,663.46 |
| 09/11/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $576.76 | | $88,240.22 |
| 09/14/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $918.56 | | $89,158.78 |
| 09/14/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,367.35 | | $90,526.13 |
| 09/14/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $14,677.98 | | $105,204.11 |
| 09/14/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,553.13 | | $106,757.24 |
| 09/14/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,401.98 | | $112,159.22 |
| 09/14/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $106.81 | | $112,266.03 |
| 09/14/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,584.07 | | $113,850.10 |

| | | | | | SUBTOTALS | $38,882.26 | $31,331.03 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $76.86 | | $113,926.96 |
| 09/15/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $87.84 | | $114,014.80 |
| 09/16/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $424.12 | | $114,438.92 |
| 09/16/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $566.96 | | $115,005.88 |
| 09/17/2009 | (54) | Medicaid | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $12.45 | | $115,018.33 |
| 09/17/2009 | 6692 | Midtown | Post Sale A/R Dist # 45 CP# 811 order dated 9/16/09 | 2990-000 | | $24,718.36 | $90,299.97 |
| 09/18/2009 | (54) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $345.72 | | $90,645.69 |
| 09/18/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $290.84 | | $90,936.53 |
| 09/21/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $208.51 | | $91,145.04 |
| 09/21/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $7,289.08 | | $98,434.12 |
| 09/21/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,262.19 | | $100,696.31 |
| 09/21/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,839.65 | | $102,535.96 |
| 09/23/2009 | 6691 | Midtown | Post Sale A/R Dist # 46 CP# 811 order dated 9/16/09 | 2990-000 | | $18,349.36 | $84,186.60 |
| 09/25/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $300.96 | | $84,487.56 |
| 09/28/2009 | (54) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,090.78 | | $87,578.34 |
| 09/28/2009 | (54) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,384.29 | | $88,962.63 |
| | | | **SUBTOTALS** | | $18,180.25 | $43,067.72 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2009 | (54) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $207.50 | | $89,170.13 |
| 09/28/2009 | (54) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $857.03 | | $90,027.16 |
| 09/29/2009 | 6690 | Cardiac | Transfer | 9999-000 | | $72,587.17 | $17,439.99 |
| 10/05/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,910.87 | | $21,350.86 |
| 10/05/2009 | (54) | Humana | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $450.86 | | $21,801.72 |
| 10/05/2009 | (54) | United Health | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $259.94 | | $22,061.66 |
| 10/07/2009 | 6736 | Cardiac | Weekly Sweep | 9999-000 | | $11,900.39 | $10,161.27 |
| 10/08/2009 | (54) | Avmed | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $155.72 | | $10,316.99 |
| 10/09/2009 | (54) | Humana | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $817.09 | | $11,134.08 |
| 10/13/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $758.53 | | $11,892.61 |
| 10/13/2009 | (54) | United Health | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $57.69 | | $11,950.30 |
| 10/13/2009 | 6735 | Cardiac | Weekly Sweep | 9999-000 | | $5,539.60 | $6,410.70 |
| 10/16/2009 | 6734 | Cardiac | Weekly Sweep | 9999-000 | | $5,594.58 | $816.12 |
| 10/19/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $164.97 | | $981.09 |
| 10/19/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $441.02 | | $1,422.11 |
| 10/19/2009 | (54) | Medicare | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $230.74 | | $1,652.85 |
| 10/26/2009 | 6733 | Cardiac | Weekly Sweep | 9999-000 | | $816.22 | $836.63 |
| | | | **SUBTOTALS** | | $8,311.96 | $96,437.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $102.14 | | $938.77 |
| 11/02/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $733.53 | | $1,672.30 |
| 11/03/2009 | 6732 | Cardiac | Per agreement | 2990-000 | | $836.76 | $835.54 |
| 11/06/2009 | (54) | Humana | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $822.34 | | $1,657.88 |
| 11/09/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $802.58 | | $2,460.46 |
| 11/16/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $206.36 | | $2,666.82 |
| 11/16/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $371.80 | | $3,038.62 |
| 11/16/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,204.20 | | $5,242.82 |
| 11/16/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,007.51 | | $8,250.33 |
| 11/16/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $18,430.71 | | $26,681.04 |
| 11/16/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $40,891.81 | | $67,572.85 |
| 11/17/2009 | 6727 | Cardiac | Weekly Sweep | 9999-000 | | $1,658.01 | $65,914.84 |
| 11/20/2009 | 6726 | Cardiac | Weekly Sweep | 9999-000 | | $802.58 | $65,112.26 |
| 11/23/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $371.80 | | $65,484.06 |
| 11/23/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $931.68 | | $66,415.74 |
| 11/23/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,552.59 | | $68,968.33 |

|  |  |  |  | **SUBTOTALS** | $71,429.05 | $3,297.35 | |

Page No: 219     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,561.70 | | $71,530.03 |
| 11/23/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $15,879.36 | | $87,409.39 |
| 11/25/2009 | (54) | Medicare | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $968.59 | | $88,377.98 |
| 11/30/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $144.89 | | $88,522.87 |
| 11/30/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $744.88 | | $89,267.75 |
| 11/30/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $885.03 | | $90,152.78 |
| 11/30/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,935.72 | | $92,088.50 |
| 11/30/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $14,644.26 | | $106,732.76 |
| 11/30/2009 | 6725 | Cardiac | Weekly Sweep | 9999-000 | | $65,112.47 | $41,620.29 |
| 12/02/2009 | (54) | Medicare | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $136,788.32 | | $178,408.61 |
| 12/04/2009 | (54) | Medicare | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $648.06 | | $179,056.67 |
| 12/04/2009 | 6723 | Cardiac | Weekly Sweep | 9999-000 | | $968.59 | $178,088.08 |
| 12/04/2009 | 6724 | Cardiac | Weekly Sweep | 9999-000 | | $22,297.13 | $155,790.95 |
| 12/07/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $450.16 | | $156,241.11 |
| 12/07/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,691.24 | | $157,932.35 |
| 12/07/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $9,451.92 | | $167,384.27 |
| | | | **SUBTOTALS** | | $186,794.13 | $88,378.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2009 | (54) | Humana | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $102.90 | | $167,487.17 |
| 12/11/2009 | 6722 | Cardiac | Weekly Sweep | 9999-000 | | $155,791.16 | $11,696.01 |
| 12/14/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $460.41 | | $12,156.42 |
| 12/14/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $586.76 | | $12,743.18 |
| 12/14/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,826.15 | | $14,569.33 |
| 12/14/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,428.21 | | $18,997.54 |
| 12/14/2009 | (54) | BCBS | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $10,137.13 | | $29,134.67 |
| 12/15/2009 | (54) | Humana | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $745.79 | | $29,880.46 |
| 12/15/2009 | (54) | Medicare | A/R (CP# 811 order on 916/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $187.86 | | $30,068.32 |
| 12/17/2009 | (54) | Medicaid | A/R (CP# 890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,168.88 | | $32,237.20 |
| 12/17/2009 | (54) | Medicare | A/R (CP# 890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $3,461.29 | | $35,698.49 |
| 12/17/2009 | 6721 | Cardiac | Weekly Sweep | 9999-000 | | $11,696.22 | $24,002.27 |
| 12/21/2009 | (54) | BCBS | A/R (CP# 890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $668.53 | | $24,670.80 |
| 12/21/2009 | (54) | BCBS | A/R (CP# 890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $922.36 | | $25,593.16 |
| 12/21/2009 | (54) | BCBS | A/R (CP# 890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,016.40 | | $26,609.56 |
| 12/21/2009 | (54) | BCBS | A/R (CP# 890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $6,826.08 | | $33,435.64 |
| | | | **SUBTOTALS** | | $33,538.75 | $167,487.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | (54) | United Health | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $61.36 | | $33,497.00 |
| 12/24/2009 | (54) | Medicaid | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $20.04 | | $33,517.04 |
| 12/24/2009 | 6720 | Cardiac | Weekly Sweep | 9999-000 | | $24,002.48 | $9,514.56 |
| 12/29/2009 | (54) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $430.25 | | $9,944.81 |
| 12/29/2009 | (54) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $505.13 | | $10,449.94 |
| 12/29/2009 | (54) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,226.56 | | $12,676.50 |
| 12/29/2009 | (54) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $3,283.75 | | $15,960.25 |
| 12/29/2009 | (54) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $11,701.56 | | $27,661.81 |
| 12/29/2009 | (54) | United Health | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,204.14 | | $29,865.95 |
| 12/30/2009 | 6719 | Cardiac Management Systems, Inc | Per agreement | 9999-000 | | $9,514.77 | $20,351.18 |
| 01/04/2010 | (54) | HMP EFPay | Insurance Payment | 1121-000 | $17.70 | | $20,368.88 |
| 01/04/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $20,360.93 |
| 01/05/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $252.09 | | $20,613.02 |
| 01/05/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $935.82 | | $21,548.84 |
| 01/05/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $14,214.02 | | $35,762.86 |
| 01/05/2010 | (54) | HOI HOI | Inaurance Payment | 1121-000 | $1,680.86 | | $37,443.72 |
| 01/05/2010 | (54) | Unitedhealthcare | Insurance payment | 1121-000 | $180.00 | | $37,623.72 |
| 01/05/2010 | 6718 | Cardiac Management Systems, Inc | Per agreement | 9999-000 | | $20,351.39 | $17,272.33 |
| 01/11/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $561.09 | | $17,833.42 |
| 01/11/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $879.12 | | $18,712.54 |
| 01/11/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $7,873.67 | | $26,586.21 |
| | | | **SUBTOTALS** | | $47,027.16 | $53,876.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | BANK ATLANTIC | |
| Primary Taxpayer ID #: | **-***6872 | | | Checking Acct #: | ******9340 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 08-19053 DDA | |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | $62,655,000.00 | |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2010 | (54) | BCBS | Insurance payment | 1121-000 | $10,779.11 | | $37,365.32 |
| 01/11/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $3,600.67 | | $40,965.99 |
| 01/11/2010 | 6717 | Cardiac Management Systems, Inc | Per agreement | 2990-000 | | $17,272.54 | $23,693.45 |
| 01/19/2010 | (54) | BCBS | Insurance payment | 1121-000 | $378.72 | | $24,072.17 |
| 01/19/2010 | (54) | BCBS | Insurance Paymentt | 1121-000 | $841.66 | | $24,913.83 |
| 01/19/2010 | (54) | BCBS | Insurance payment | 1121-000 | $958.74 | | $25,872.57 |
| 01/19/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $2,682.58 | | $28,555.15 |
| 01/19/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $128.10 | | $28,683.25 |
| 01/20/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $5,745.28 | | $34,428.53 |
| 01/20/2010 | 6716 | Cardiac Management Systems, Inc | Per agreement | 9999-000 | | $15,819.99 | $18,608.54 |
| 01/25/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $98.27 | | $18,706.81 |
| 01/25/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $362.56 | | $19,069.37 |
| 01/25/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $5,745.28 | | $24,814.65 |
| 01/25/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $1,695.77 | | $26,510.42 |
| 01/25/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $1,711.46 | | $28,221.88 |
| 01/25/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $1,711.46 | | $29,933.34 |
| 01/25/2010 | (54) | BCBS | Reversed Deposit Adj. 27  Insurance Payment | 1121-000 | ($5,745.28) | | $24,188.06 |
| 01/25/2010 | (54) | Unitedhealthcare | Reversed Deposit Adj. 29  Insurance Payment | 1121-000 | ($1,711.46) | | $22,476.60 |
| 02/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $202.58 | | $22,679.18 |
| 02/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $2,072.39 | | $24,751.57 |
| 02/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $4,904.09 | | $29,655.66 |
| 02/01/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $2,566.37 | | $32,222.03 |
| 02/01/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $235.58 | | $32,457.61 |
| 02/03/2010 | (54) | FCSO | INSURANCE PAYMENT | 1121-000 | $1,132.02 | | $33,589.63 |
| 02/03/2010 | | AMERICAN EXPRESS | CREDIT CARD EXPENSE | 2690-000 | | $7.95 | $33,581.68 |
| 02/03/2010 | 6714 | Cardiac Management | Sweep of Account | 9999-000 | | $9,613.34 | $23,968.34 |
| 02/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $179.05 | | $24,147.39 |

| | | | | **SUBTOTALS** | $40,275.00 | $42,713.82 | |

Page No: 223          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $223.81 | | $24,371.20 |
| 02/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $232.37 | | $24,603.57 |
| 02/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $5,958.38 | | $30,561.95 |
| 02/08/2010 | (54) | HOI HOI | INSURANCE PAYMENT | 1121-000 | $1,271.88 | | $31,833.83 |
| 02/10/2010 | (54) | FCSO | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $42,230.21 | | $74,064.04 |
| 02/10/2010 | (54) | FCSO | INSURANCE PAYMENT | 1121-000 | $43,512.35 | | $117,576.39 |
| 02/10/2010 | (54) | BCBS | Correction Adj # 42 | 1121-000 | ($0.10) | | $117,576.29 |
| 02/10/2010 | (54) | FCSO | Reversed Deposit Adj. 10  A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | ($42,230.21) | | $75,346.08 |
| 02/12/2010 | 6713 | Cardiac Management | Sweep of Account | 9999-000 | | $11,104.98 | $64,241.10 |
| 02/16/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $497.52 | | $64,738.62 |
| 02/16/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $1,429.14 | | $66,167.76 |
| 02/16/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $6,112.36 | | $72,280.12 |
| 02/16/2010 | (54) | HOI HOI | INSURANCE PAYMENT | 1121-000 | $3,155.14 | | $75,435.26 |
| 02/17/2010 | (54) | FCSO | INSURANCE PAYMENT | 1121-000 | $1,687.84 | | $77,123.10 |
| 02/17/2010 | 6737 | Cardiac Management | Sweep of Account | 9999-000 | | $51,377.84 | $25,745.26 |
| 02/18/2010 | (54) | FCSO | INSURANCE PAYMENT | 1121-000 | $540.93 | | $26,286.19 |
| 02/18/2010 | (54) | STATE OF FLORIDA MEDICAID | INSURANCE PAYMENT | 1121-000 | $896.73 | | $27,182.92 |
| 02/22/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $42.97 | | $27,225.89 |
| 02/22/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $53.23 | | $27,279.12 |
| 02/22/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $1,112.29 | | $28,391.41 |
| 02/22/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $3,341.77 | | $31,733.18 |
| 02/22/2010 | (54) | HOI HOI | INSURANCE PAYMENT | 1121-000 | $2,920.62 | | $34,653.80 |
| 03/01/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $40.02 | | $34,693.82 |
| 03/01/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $6,204.85 | | $40,898.67 |
| 03/01/2010 | (54) | HOI HOI | INSURANCE PAYMENET | 1121-000 | $1,256.87 | | $42,155.54 |
| | | | **SUBTOTALS** | | $80,490.97 | $62,482.82 | |

Page No: 224          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2010 | (54) | FCSO | INSURANCE PAYMENT | 1121-000 | $5,637.29 | | $47,792.83 |
| 03/03/2010 | (54) | HMP EFPAYMENT | INSURANCE PAYMENT | 1121-000 | $107.38 | | $47,900.21 |
| 03/03/2010 | | AMERICAN EXPRESS | CREDIT CARD PAYMENT | 2690-000 | | $7.95 | $47,892.26 |
| 03/05/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $5,420.00 | | $53,312.26 |
| 03/05/2010 | 6738 | Lake Worth Diagnostic Testing | Sweep account | 9999-000 | | $14,319.66 | $38,992.60 |
| 03/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $23.72 | | $39,016.32 |
| 03/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $497.52 | | $39,513.84 |
| 03/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $904.89 | | $40,418.73 |
| 03/08/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $2,796.61 | | $43,215.34 |
| 03/08/2010 | (54) | HOI HOI | INSURANCE PAYMENT | 1121-000 | $719.54 | | $43,934.88 |
| 03/08/2010 | (54) | UNITEDHEALTHCARE | INSURANCE PAYMENT | 1121-000 | $235.48 | | $44,170.36 |
| 03/08/2010 | (54) | UNITEDHEALTHCARE | INSURANCE PAYMENT | 1121-000 | $684.88 | | $44,855.24 |
| 03/08/2010 | 6739 | Lake Worth Diagnostic Testing | Sweep account | 9999-000 | | $7,470.88 | $37,384.36 |
| 03/10/2010 | (54) | FCSO | INSURANCE PAYMENT | 1121-000 | $223.35 | | $37,607.71 |
| 03/11/2010 | (54) | FCSO | INSURANCE PAYMENT | 1121-000 | $6,795.24 | | $44,402.95 |
| 03/15/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $209.29 | | $44,612.24 |
| 03/15/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $5,144.84 | | $49,757.08 |
| 03/15/2010 | (54) | HOI HOI | INSURANCE PAYMENT | 1121-000 | $1,093.64 | | $50,850.72 |
| 03/15/2010 | (54) | UNITEDHEALTHCARE | INSURANCE PAYMENT | 1121-000 | $1,757.69 | | $52,608.41 |
| 03/18/2010 | | Lake Worth Diagnostic Testing | Correction check 6740 | 2990-000 | | $0.01 | $52,608.40 |
| 03/18/2010 | 6740 | Lake Worth Diagnostic Testing | Sweep account | 9999-000 | | $13,238.45 | $39,369.95 |
| 03/20/2010 | 6741 | Lake Worth Diagnostic Testing | Sweep account | 9999-000 | | $12,881.23 | $26,488.72 |
| 03/22/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $345.29 | | $26,834.01 |
| 03/22/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $8,370.49 | | $35,204.50 |
| 03/22/2010 | (54) | HOI HOI | INSURANCE PAYMENT | 1121-000 | $615.98 | | $35,820.48 |
| 03/25/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $14,077.86 | | $49,898.34 |
| 03/25/2010 | (54) | HMP EFPAYMENT | INSURANCE PAYMENT | 1121-000 | $717.11 | | $50,615.45 |

| | | | | **SUBTOTALS** | $56,378.09 | $47,918.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/29/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $23.72 | | $50,639.17 |
| 03/29/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $166.42 | | $50,805.59 |
| 03/29/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $378.72 | | $51,184.31 |
| 03/29/2010 | (54) | BCBS | INSURANCE PAYMENT | 1121-000 | $1,098.62 | | $52,282.93 |
| 03/29/2010 | (54) | HOI HOI | INSURANCE PAYMENT | 1121-000 | $3,078.90 | | $55,361.83 |
| 03/29/2010 | (54) | UNITEDHEALTHCARE | INSURANCE PAYMENT | 1121-000 | $304.00 | | $55,665.83 |
| 04/05/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $443.00 | | $56,108.83 |
| 04/05/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $681.02 | | $56,789.85 |
| 04/05/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $6,853.77 | | $63,643.62 |
| 04/05/2010 | (54) | HMP Efpayment | Inaurance Payment | 1121-000 | $91.82 | | $63,735.44 |
| 04/05/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $128.81 | | $63,864.25 |
| 04/05/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $209.34 | | $64,073.59 |
| 04/05/2010 | (54) | Unitedhealthcare | Inaurance Payment | 1121-000 | $99.30 | | $64,172.89 |
| 04/05/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $64,164.94 |
| 04/05/2010 | 6743 | Lake Worth Diagnostic Testing | Sweep account | 2990-000 | | $45,881.68 | $18,283.26 |
| 04/12/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $730.25 | | $19,013.51 |
| 04/12/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $5,113.09 | | $24,126.60 |
| 04/12/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $742.66 | | $24,869.26 |
| 04/19/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $29.65 | | $24,898.91 |
| 04/19/2010 | (54) | BCBS | Insurance Payments | 1121-000 | $201.16 | | $25,100.07 |
| 04/19/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $9,898.70 | | $34,998.77 |
| 04/19/2010 | (54) | FCSO | Insurance Payment | 1121-000 | $9,375.93 | | $44,374.70 |
| 04/19/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $832.95 | | $45,207.65 |
| 04/26/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $528.66 | | $45,736.31 |
| 04/26/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $1,474.73 | | $47,211.04 |
| 04/26/2010 | (54) | BCCBS | Insurance Payment | 1121-000 | $6,388.58 | | $53,599.62 |
| 04/26/2010 | (54) | FCSO | Insurance Payment | 1121-000 | $3,513.69 | | $57,113.31 |

|  |  | **SUBTOTALS** | | | $52,387.49 | $45,889.63 | |

FORM 2
Page No: 226      Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/26/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $1,870.69 | | $58,984.00 |
| 05/03/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $29.65 | | $59,013.65 |
| 05/03/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $313.24 | | $59,326.89 |
| 05/03/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $371.80 | | $59,698.69 |
| 05/03/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $10,309.86 | | $70,008.55 |
| 05/03/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $1,414.91 | | $71,423.46 |
| 05/04/2010 | | American Express | Credit Cared Charge | 2690-000 | | $7.95 | $71,415.51 |
| 05/10/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $410.35 | | $71,825.86 |
| 05/10/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $436.92 | | $72,262.78 |
| 05/10/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $1,838.97 | | $74,101.75 |
| 05/10/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $1,942.89 | | $76,044.64 |
| 05/10/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $6,515.36 | | $82,560.00 |
| 05/10/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $1,981.48 | | $84,541.48 |
| 05/10/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $218.00 | | $84,759.48 |
| 05/17/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $47.87 | | $84,807.35 |
| 05/17/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $7,836.46 | | $92,643.81 |
| 05/17/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $1,257.74 | | $93,901.55 |
| 05/17/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $829.00 | | $94,730.55 |
| 05/24/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $629.33 | | $95,359.88 |
| 05/24/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $816.80 | | $96,176.68 |
| 05/24/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $818.18 | | $96,994.86 |
| 06/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $72.40 | | $97,067.26 |
| 06/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $279.05 | | $97,346.31 |
| 06/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $645.01 | | $97,991.32 |
| 06/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $5,429.52 | | $103,420.84 |
| 06/01/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $6,822.50 | | $110,243.34 |
| 06/01/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $460.04 | | $110,703.38 |
| | | | **SUBTOTALS** | | $53,598.02 | $7.95 | |

Page No: 227        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9340 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $524.30 | | $111,227.68 |
| 06/03/2010 | | American Express | Credit Card Charge | 2690-000 | | $7.95 | $111,219.73 |
| 06/07/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $52.83 | | $111,272.56 |
| 06/07/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $265.21 | | $111,537.77 |
| 06/07/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $335.99 | | $111,873.76 |
| 06/07/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $500.00 | | $112,373.76 |
| 06/07/2010 | 6744 | Lake Worth Diagnostic Testing | Funds paid to Midtown Imaging - Buyer | 2990-000 | | $61,568.36 | $50,805.40 |
| 06/14/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $174.17 | | $50,979.57 |
| 06/14/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $174.17 | | $51,153.74 |
| 06/14/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $8,231.95 | | $59,385.69 |
| 06/14/2010 | (54) | HOI HOI | INCOMING WIRE TRANSFER | 1121-000 | $595.31 | | $59,981.00 |
| 06/18/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $136.49 | | $60,117.49 |
| 06/18/2010 | (54) | FCSO | Insurance Payment | 1121-000 | $67,526.43 | | $127,643.92 |
| 06/18/2010 | (54) | Unitedhealthcare | Insurance Payment | 1121-000 | $546.37 | | $128,190.29 |
| 06/21/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $375.36 | | $128,565.65 |
| 06/21/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $5,024.68 | | $133,590.33 |
| 06/21/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $7,038.32 | | $140,628.65 |
| 06/21/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $88.64 | | $140,717.29 |
| 06/21/2010 | (54) | HOI HOI | Insurance Payment | 1121-000 | $2,325.21 | | $143,042.50 |
| 06/28/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $344.20 | | $143,386.70 |
| 06/28/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $825.43 | | $144,212.13 |
| 06/28/2010 | (54) | Unitedhealthcare | INCOMING WIRE TRANSFER | 1121-000 | $485.00 | | $144,697.13 |
| 07/01/2010 | | Midtown Imaging | Account turned over to purchaser | 2990-000 | | $144,697.13 | $0.00 |
| 11/05/2010 | (54) | BCBS | Reversed Deposit Adj. 33  Insurance Payment | 1121-000 | ($98.27) | | ($98.27) |
| 11/09/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $29.65 | | ($68.62) |
| 11/09/2010 | (54) | BCBS | Reversed Deposit Adj. 107  Insurance Payment | 1121-000 | ($29.65) | | ($98.27) |
| 11/25/2010 | (54) | BCBS | Insurance Payment | 1121-000 | $98.27 | | $0.00 |

**SUBTOTALS**        $95,570.06        $206,273.44

Page No: 228        Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9340 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $2,074,033.17 | $2,074,033.17 | $0.00 |
| | | Less: Bank transfers/CDs | | | $12,328.76 | $581,258.45 | |
| | | Subtotal | | | $2,061,704.41 | $1,492,774.72 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $2,061,704.41 | $1,492,774.72 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 12/23/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,061,704.41 | Total Compensable Receipts: | $2,061,704.41 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,061,704.41 | Total Comp/Non Comp Receipts: | $2,061,704.41 |
| Total Internal/Transfer Receipts: | $12,328.76 | Total Internal/Transfer Receipts: | $12,328.76 |
| | | | |
| Total Compensable Disbursements: | $1,492,774.72 | Total Compensable Disbursements: | $1,492,774.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,492,774.72 | Total Comp/Non Comp Disbursements: | $1,492,774.72 |
| Total Internal/Transfer Disbursements: | $581,258.45 | Total Internal/Transfer Disbursements: | $581,258.45 |

Page No: 229          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9365 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/ From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (52) | DTG of Miami, Inc. | Chapter 11 funds | 1290-010 | $4,147.38 | | $4,147.38 |
| 04/28/2009 | 1082 | Cardiac Management Systems, Inc. | Closing Account Procedures | 2990-000 | | $4,147.38 | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $4,147.38 | $4,147.38 | $0.00 |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $4,147.38 | $4,147.38 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $4,147.38 | $4,147.38 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,147.38 | Total Compensable Receipts: | $4,147.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,147.38 | Total Comp/Non Comp Receipts: | $4,147.38 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $4,147.38 | Total Compensable Disbursements: | $4,147.38 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,147.38 | Total Comp/Non Comp Disbursements: | $4,147.38 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 230         Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7950 |
| Account Title: | 08-19068 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (81) | Coral Gables Diagnostic Testing | Chapter 11 Funds        Account # 0055779050 | 1290-010 | $741.09 | | $741.09 |
| 04/28/2009 | 1084 | Cardiac Management Systems, Inc. | Closing Account Procedure Funds Consolodated to Estate 08-19029 | 2990-000 | | $741.09 | $0.00 |
| | | | TOTALS: | | $741.09 | $741.09 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $741.09 | $741.09 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $741.09 | $741.09 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $741.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $741.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $741.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $741.09 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 04/28/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $741.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $741.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $741.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $741.09 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $337.75 | | $337.75 |
| 11/13/2008 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,293.37 | | $1,631.12 |
| 11/13/2008 | (92) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $185.52 | | $1,816.64 |
| 11/13/2008 | (93) | BankAtlantic | Money Turned Over at Conversion | 1290-010 | $50,517.13 | | $52,333.77 |
| 11/14/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $335.28 | | $52,669.05 |
| 11/14/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $531.64 | | $53,200.69 |
| 11/14/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $835.65 | | $54,036.34 |
| 11/14/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,739.70 | | $55,776.04 |
| 11/17/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $865.66 | | $56,641.70 |
| 11/17/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,186.82 | | $59,828.52 |
| 11/17/2008 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,164.11 | | $62,992.63 |
| 11/18/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,745.21 | | $65,737.84 |
| 11/19/2008 | (92) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $961.65 | | $66,699.49 |
| 11/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $40.00 | $66,659.49 |
| 11/20/2008 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.07 | | $66,770.56 |
| | | | **SUBTOTALS** | | $66,810.56 | $40.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2008 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $640.48 | | $67,411.04 |
| 11/20/2008 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,044.93 | | $68,455.97 |
| 11/21/2008 | (92) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $337.75 | | $68,793.72 |
| 11/21/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $449.78 | | $69,243.50 |
| 11/21/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $625.72 | | $69,869.22 |
| 11/24/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $79.73 | | $69,948.95 |
| 11/24/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $387.23 | | $70,336.18 |
| 11/24/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,200.85 | | $72,537.03 |
| 11/24/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $103.99 | | $72,641.02 |
| 11/24/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $522.66 | | $73,163.68 |
| 11/24/2008 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,062.21 | | $75,225.89 |
| 11/25/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,987.29 | | $78,213.18 |
| 11/26/2008 | (92) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $121.79 | | $78,334.97 |
| 11/28/2008 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $337.46 | | $78,672.43 |
| 11/28/2008 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $711.35 | | $79,383.78 |
| | | | **SUBTOTALS** | | $12,613.22 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2008 | (92) | FCSO (Medicare) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,279.52 | | $81,663.30 |
| 12/01/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $418.28 | | $82,081.58 |
| 12/01/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,035.30 | | $84,116.88 |
| 12/01/2008 | (92) | HHP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $424.42 | | $84,541.30 |
| 12/01/2008 | (92) | HHP | Duplicate payment | 1121-000 | $424.42 | | $84,965.72 |
| 12/01/2008 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $938.68 | | $85,904.40 |
| 12/01/2008 | | Yellowpage | Operating Exp. (Court Doc 526  per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $27.50 | $85,876.90 |
| 12/03/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,552.64 | | $89,429.54 |
| 12/03/2008 | | Amex | Operating Exp. (Court Doc 526  per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $5.95 | $89,423.59 |
| 12/04/2008 | (92) | AvMed, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $287.75 | | $89,711.34 |
| 12/04/2008 | (92) | Avmed-MDC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $303.74 | | $90,015.08 |
| 12/04/2008 | (92) | State of FL Medicaid | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $15.62 | | $90,030.70 |
| 12/04/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,700.92 | | $91,731.62 |
| 12/05/2008 | (92) | BankAtlantic | Reversal of Duplicate payment 12/1/08 | 1121-000 | ($424.42) | | $91,307.20 |
| 12/08/2008 | (92) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $219.11 | | $91,526.31 |
| | | | **SUBTOTALS** | | $12,175.98 | $33.45 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/08/2008 | (92) | FCSO, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $138.26 | | $91,664.57 |
| 12/08/2008 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $63.25 | | $91,727.82 |
| 12/09/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,284.71 | | $93,012.53 |
| 12/10/2008 | (92) | FCSO, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $337.46 | | $93,349.99 |
| 12/11/2008 | (92) | Avmed, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $160.67 | | $93,510.66 |
| 12/11/2008 | (92) | Avmed-MDC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $939.47 | | $94,450.13 |
| 12/11/2008 | (92) | State of FL Medicaid | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $446.85 | | $94,896.98 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $34.95 | $94,862.03 |
| 12/12/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $429.62 | | $95,291.65 |
| 12/12/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,750.97 | | $97,042.62 |
| 12/15/2008 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $194.07 | | $97,236.69 |
| 12/15/2008 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,063.84 | | $98,300.53 |
| 12/15/2008 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,199.52 | | $99,500.05 |
| 12/15/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $887.16 | | $100,387.21 |
| | | | **SUBTOTALS** | | $8,895.85 | $34.95 | |

**FORM 2**

Page No: 235          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,761.05 | | $102,148.26 |
| 12/15/2008 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $796.09 | | $102,944.35 |
| 12/16/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,705.64 | | $105,649.99 |
| 12/17/2008 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $577.78 | | $106,227.77 |
| 12/18/2008 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $866.58 | | $107,094.35 |
| 12/18/2008 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,110.88 | | $108,205.23 |
| 12/18/2008 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.07 | | $108,316.30 |
| 12/19/2008 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.07 | | $108,427.37 |
| 12/19/2008 | (92) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $768.75 | | $109,196.12 |
| 12/19/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $931.72 | | $110,127.84 |
| 12/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $40.00 | $110,087.84 |
| 12/19/2008 | 4134 | Midtown | Post Sale A/R Dist # 1 CP# 526 order dated 2/6/09 | 2990-000 | | $15,869.16 | $94,218.68 |
| 12/22/2008 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $889.43 | | $95,108.11 |
| 12/22/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $389.99 | | $95,498.10 |
| 12/22/2008 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $20.93 | | $95,519.03 |
| | | | **SUBTOTALS** | | $11,040.98 | $15,909.16 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 236          Exhibit B

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,348.88 | | $96,867.91 |
| 12/23/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,883.86 | | $99,751.77 |
| 12/24/2008 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $243.54 | | $99,995.31 |
| 12/26/2008 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,488.00 | | $101,483.31 |
| 12/26/2008 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $207.50 | | $101,690.81 |
| 12/26/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $215.99 | | $101,906.80 |
| 12/26/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $443.83 | | $102,350.63 |
| 12/26/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $549.60 | | $102,900.23 |
| 12/26/2008 | 4133 | ML | Pre Sale A/R Dist # 1 CP# 526 order dated 2/6/09 | 4210-000 | | $33,923.95 | $68,976.28 |
| 12/29/2008 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,709.16 | | $70,685.44 |
| 12/29/2008 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,111.52 | | $71,796.96 |
| 12/29/2008 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $264.84 | | $72,061.80 |
| 12/30/2008 | | Yellowpage | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $27.50 | $72,034.30 |
| 12/31/2008 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $86.38 | | $72,120.68 |
| 12/31/2008 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,221.54 | | $73,342.22 |
| | | | **SUBTOTALS** | | $11,774.64 | $33,951.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: BANK ATLANTIC |
| Primary Taxpayer ID #: **-***6872 | Checking Acct #: ******9605 |
| Co-Debtor Taxpayer ID #: | Account Title: 08-19073 DDA |
| For Period Beginning: 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/02/2009 | (92) | FCSO Inc., Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $457.51 | | $73,799.73 |
| 01/02/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $212.67 | | $74,012.40 |
| 01/02/2009 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $994.47 | | $75,006.87 |
| 01/05/2009 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $348.56 | | $75,355.43 |
| 01/05/2009 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $710.57 | | $76,066.00 |
| 01/05/2009 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $63.06 | | $76,129.06 |
| 01/05/2009 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,757.02 | | $77,886.08 |
| 01/05/2009 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $148.51 | | $78,034.59 |
| 01/05/2009 | | Amex | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $5.95 | $78,028.64 |
| 01/06/2009 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.07 | | $78,139.71 |
| 01/06/2009 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $374.01 | | $78,513.72 |
| 01/07/2009 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $994.38 | | $79,508.10 |
| 01/08/2009 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $76.38 | | $79,584.48 |
| 01/08/2009 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $296.31 | | $79,880.79 |
| | | | **SUBTOTALS** | | $6,544.52 | $5.95 | |

Page No: 238          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2009 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $741.71 | | $80,622.50 |
| 01/09/2009 | (92) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $80.69 | | $80,703.19 |
| 01/09/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $555.25 | | $81,258.44 |
| 01/09/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $571.55 | | $81,829.99 |
| 01/12/2009 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $98.79 | | $81,928.78 |
| 01/12/2009 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,499.30 | | $83,428.08 |
| 01/12/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $646.53 | | $84,074.61 |
| 01/12/2009 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $654.42 | | $84,729.03 |
| 01/13/2009 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $328.63 | | $85,057.66 |
| 01/13/2009 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,626.42 | | $86,684.08 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526  per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $34.95 | $86,649.13 |
| 01/14/2009 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $457.51 | | $87,106.64 |
| 01/15/2009 | (92) | Avmed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $520.35 | | $87,626.99 |
| 01/16/2009 | (92) | FCSO, Inc. Med | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $106.81 | | $87,733.80 |
| | | | **SUBTOTALS** | | $7,887.96 | $34.95 | |

**FORM 2**

Page No: 239          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $38.54 | | $87,772.34 |
| 01/20/2009 | (92) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,487.09 | | $89,259.43 |
| 01/20/2009 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $40.00 | $89,219.43 |
| 01/21/2009 | (92) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $204.18 | | $89,423.61 |
| 01/21/2009 | (92) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $500.48 | | $89,924.09 |
| 01/22/2009 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $679.49 | | $90,603.58 |
| 01/22/2009 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $957.21 | | $91,560.79 |
| 01/22/2009 | (92) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $83.88 | | $91,644.67 |
| 01/22/2009 | (92) | State of FL (Medicaid) | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $161.70 | | $91,806.37 |
| 01/22/2009 | | Stop Pay | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $30.00 | $91,776.37 |
| 01/22/2009 | 4136 | Midtown | Post Sale A/R Dist # 2 CP# 526 order dated 2/6/09 | 2990-000 | | $12,398.09 | $79,378.28 |
| 01/22/2009 | 4137 | Midtown | Post Sale A/R Dist # 3 CP# 526 order dated 2/6/09 | 2990-000 | | $15,157.08 | $64,221.20 |
| 01/23/2009 | (92) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $864.82 | | $65,086.02 |
| 01/23/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $487.12 | | $65,573.14 |
| 01/26/2009 | (92) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,412.38 | | $66,985.52 |

|  | | | **SUBTOTALS** | | $6,876.89 | $27,625.17 | |

Page No: 240          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $86.37 | | $67,071.89 |
| 01/26/2009 | (92) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $67,171.89 |
| 01/27/2009 | (92) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,111.83 | | $70,283.72 |
| 01/27/2009 | 4135 | ML | Pre Sale A/R Dist # 2 CP# 526 order dated 2/6/09 | 4210-000 | | $118.82 | $70,164.90 |
| 01/27/2009 | 4138 | ML | Pre Sale A/R Dist # 3 CP# 526 order dated 2/6/09 | 4210-000 | | $63.98 | $70,100.92 |
| 01/28/2009 | (92) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $284.47 | | $70,385.39 |
| 01/29/2009 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $233.58 | | $70,618.97 |
| 01/29/2009 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,873.82 | | $72,492.79 |
| 01/29/2009 | (92) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $672.30 | | $73,165.09 |
| 01/29/2009 | | Yellowpage | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $27.50 | $73,137.59 |
| 01/30/2009 | (92) | FCSO | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,153.22 | | $74,290.81 |
| 01/30/2009 | (92) | HHP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $221.13 | | $74,511.94 |
| 01/30/2009 | | BankAtlantic | Reversal of charge from Yellowpage 1/29/09 | 2690-000 | | ($27.50) | $74,539.44 |
| 02/02/2009 | (92) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,069.82 | | $76,609.26 |
| 02/03/2009 | (92) | United | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,092.09 | | $78,701.35 |
| 02/03/2009 | | Amex | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $5.95 | $78,695.40 |
| | | | **SUBTOTALS** | | $11,898.63 | $188.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2009 | (92) | HHP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $573.42 | | $79,268.82 |
| 02/04/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $266.77 | | $79,535.59 |
| 02/04/2009 | (92) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $217.26 | | $79,752.85 |
| 02/05/2009 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,429.81 | | $81,182.66 |
| 02/05/2009 | (92) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,531.85 | | $82,714.51 |
| 02/05/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $441.16 | | $83,155.67 |
| 02/05/2009 | 4140 | Midtown | Post Sale A/R Dist # 4 CP# 526 order dated 2/6/09 | 2990-000 | | $13,997.07 | $69,158.60 |
| 02/05/2009 | 4141 | Midtown | Post Sale A/R Dist # 5 CP# 526 order dated 2/6/09 | 2990-000 | | $2,180.59 | $66,978.01 |
| 02/05/2009 | 4142 | Midtown | Post Sale A/R Dist CP# 526 order dated 2/6/09 | 2990-000 | | $10,939.15 | $56,038.86 |
| 02/06/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,507.36 | | $57,546.22 |
| 02/09/2009 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $98.79 | | $57,645.01 |
| 02/09/2009 | (92) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $365.72 | | $58,010.73 |
| 02/09/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $368.95 | | $58,379.68 |
| 02/09/2009 | 4139 | ML | Pre Sale A/R Dist # 4 CP# 526 order dated 2/6/09 | 4210-000 | | $145.32 | $58,234.36 |
| 02/09/2009 | 4144 | Cardiac | Pre Sale A/R Dist # 8 CP# 526 order dated 2/6/09 | 9999-000 | | $8,199.29 | $50,035.07 |
| 02/10/2009 | (92) | United HC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,565.96 | | $51,601.03 |
| 02/11/2009 | (92) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $615.79 | | $52,216.82 |
| | | | **SUBTOTALS** | | $8,982.84 | $35,461.42 | |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $34.95 | $52,181.87 |
| 02/12/2009 | (92) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $218.42 | | $52,400.29 |
| 02/13/2009 | (92) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $716.90 | | $53,117.19 |
| 02/13/2009 | (92) | Medicare | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $165.06 | | $53,282.25 |
| 02/17/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $109.69 | | $53,391.94 |
| 02/17/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $554.84 | | $53,946.78 |
| 02/17/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $154.04 | | $54,100.82 |
| 02/18/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,876.30 | | $56,977.12 |
| 02/19/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $517.85 | | $57,494.97 |
| 02/19/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $872.99 | | $58,367.96 |
| 02/19/2009 | | Telecheck | Operating Exp. (Court Doc526 per order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $15.00 | $58,352.96 |
| 02/23/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $613.06 | | $58,966.02 |
| 02/23/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,924.68 | | $60,890.70 |
| 02/23/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $221.13 | | $61,111.83 |
| | | | **SUBTOTALS** | | $8,944.96 | $49.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 08-19029-LMI | | **Trustee Name:** | Kenneth A. Welt | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | | **Bank Name:** | BANK ATLANTIC | |
| **Primary Taxpayer ID #:** | **-***6872 | | **Checking Acct #:** | ******9605 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | 08-19073 DDA | |
| **For Period Beginning:** | 6/30/2008 | | **Blanket bond (per case limit):** | $62,655,000.00 | |
| **For Period Ending:** | 3/4/2021 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $430.68 | | $61,542.51 |
| 02/23/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $63.25 | | $61,605.76 |
| 02/23/2009 | (92) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $424.43 | | $62,030.19 |
| 02/24/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $375.05 | | $62,405.24 |
| 02/24/2009 | (92) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,864.23 | | $65,269.47 |
| 02/25/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $342.58 | | $65,612.05 |
| 02/25/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,083.53 | | $67,695.58 |
| 02/25/2009 | 4143 | Midtown | Post Sale A/R Dist # 7CP# 526 order dated 2/6/09 | 2990-000 | | $5,264.27 | $62,431.31 |
| 02/25/2009 | 4145 | Midtown | Post Sale A/R Dist # 8 CP# 526 order dated 2/6/09 | 2990-000 | | $8,180.01 | $54,251.30 |
| 02/26/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $599.55 | | $54,850.85 |
| 02/26/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $599.57 | | $55,450.42 |
| 02/26/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $949.04 | | $56,399.46 |
| 03/02/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,435.74 | | $57,835.20 |
| 03/02/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,217.62 | | $61,052.82 |
| 03/02/2009 | 4146 | Midtown | Post Sale A/R Dist # 9 CP# 526 order dated 2/6/09 | 2990-000 | | $8,741.60 | $52,311.22 |
| 03/02/2009 | 4148 | Midtown | Post Sale A/R Dist # 11 CP# 526 order dated 2/6/09 | 2990-000 | | $7,024.81 | $45,286.41 |
| 03/03/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $214.81 | | $45,501.22 |
| | | | **SUBTOTALS** | | $13,600.08 | $29,210.69 | |

FORM 2

Page No: 244          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,634.52 | | $48,135.74 |
| 03/03/2009 | | Amex | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $5.95 | $48,129.79 |
| 03/04/2009 | (92) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $853.11 | | $48,982.90 |
| 03/04/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $442.26 | | $49,425.16 |
| 03/04/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $176.56 | | $49,601.72 |
| 03/04/2009 | 4147 | Cardiac | Pre Sale A/R Dist # 9 CP# 526 order dated 2/6/09 | 9999-000 | | $100.00 | $49,501.72 |
| 03/04/2009 | 4149 | Cardiac | Pre Sale A/R Dist # 11 CP# 526 order dated 2/6/09 | 9999-000 | | $757.18 | $48,744.54 |
| 03/05/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $867.48 | | $49,612.02 |
| 03/05/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,864.93 | | $51,476.95 |
| 03/06/2009 | (92) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $304.50 | | $51,781.45 |
| 03/06/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $365.73 | | $52,147.18 |
| 03/06/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $595.45 | | $52,742.63 |
| 03/06/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $811.53 | | $53,554.16 |
| 03/06/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,107.77 | | $54,661.93 |
| 03/09/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $209.90 | | $54,871.83 |
| 03/09/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,102.28 | | $55,974.11 |
| | | | **SUBTOTALS** | | $11,336.02 | $863.13 | |

FORM 2

Page No: 245          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******9605 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19073 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $342.58 | | $56,316.69 |
| 03/09/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,534.82 | | $57,851.51 |
| 03/10/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,188.89 | | $60,040.40 |
| 03/11/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $489.12 | | $60,529.52 |
| 03/12/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $67.56 | | $60,597.08 |
| 03/12/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $391.52 | | $60,988.60 |
| 03/13/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $187.86 | | $61,176.46 |
| 03/13/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $391.16 | | $61,567.62 |
| 03/13/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $709.08 | | $62,276.70 |
| 03/13/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,096.51 | | $63,373.21 |
| 03/16/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $491.23 | | $63,864.44 |
| 03/16/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,190.63 | | $65,055.07 |
| 03/16/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,526.03 | | $68,581.10 |
| 03/16/2009 | (92) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $168.00 | | $68,749.10 |
| 03/16/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $53.87 | | $68,802.97 |
| | | | **SUBTOTALS** | | $12,828.86 | $0.00 | |

Page No: 246          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $824.36 | | $69,627.33 |
| 03/17/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $151.60 | | $69,778.93 |
| 03/17/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $236.38 | | $70,015.31 |
| 03/17/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,303.80 | | $71,319.11 |
| 03/18/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $764.89 | | $72,084.00 |
| 03/19/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $714.20 | | $72,798.20 |
| 03/19/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,041.24 | | $73,839.44 |
| 03/20/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $221.13 | | $74,060.57 |
| 03/20/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $316.63 | | $74,377.20 |
| 03/23/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $201.16 | | $74,578.36 |
| 03/23/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $264.71 | | $74,843.07 |
| 03/23/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $580.76 | | $75,423.83 |
| 03/23/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,356.90 | | $78,780.73 |
| 03/23/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $40.63 | | $78,821.36 |
| 03/23/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $641.36 | | $79,462.72 |

| | | | | SUBTOTALS | $10,659.75 | $0.00 | |

**FORM 2**

Page No: 247    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $63.25 | | $79,525.97 |
| 03/24/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,805.63 | | $86,331.60 |
| 03/25/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,729.72 | | $88,061.32 |
| 03/26/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $496.51 | | $88,557.83 |
| 03/26/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,096.96 | | $89,654.79 |
| 03/26/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $367.90 | | $90,022.69 |
| 03/27/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $733.33 | | $90,756.02 |
| 03/27/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $849.36 | | $91,605.38 |
| 03/27/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $531.42 | | $92,136.80 |
| 03/30/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $55.95 | | $92,192.75 |
| 03/30/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,817.50 | | $95,010.25 |
| 03/30/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $351.39 | | $95,361.64 |
| 03/30/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,365.54 | | $97,727.18 |
| 03/30/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $350.99 | | $98,078.17 |
| 03/31/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,821.58 | | $100,899.75 |
| | | | | **SUBTOTALS** | $21,437.03 | $0.00 | |

FORM 2

Page No: 248          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,381.25 | | $103,281.00 |
| 04/01/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,848.44 | | $106,129.44 |
| 04/02/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,518.71 | | $107,648.15 |
| 04/02/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $367.90 | | $108,016.05 |
| 04/03/2009 | (92) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,411.48 | | $109,427.53 |
| 04/03/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $954.46 | | $110,381.99 |
| 04/03/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $115.65 | | $110,497.64 |
| 04/03/2009 | | Amex | Operating Exp. (Court Doc 526  per order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $5.95 | $110,491.69 |
| 04/06/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $825.96 | | $111,317.65 |
| 04/06/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,277.47 | | $115,595.12 |
| 04/06/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $363.94 | | $115,959.06 |
| 04/06/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $290.15 | | $116,249.21 |
| 04/07/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $764.11 | | $117,013.32 |
| 04/07/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,178.31 | | $118,191.63 |
| | | | **SUBTOTALS** | | $17,297.83 | $5.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******9605 | |
| Account Title: | 08-19073 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/08/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $940.28 | | $119,131.91 |
| 04/09/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $939.63 | | $120,071.54 |
| 04/09/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,639.10 | | $121,710.64 |
| 04/09/2009 | 4152 | Cardiac | Pre Sale A/R Dist # 14 CP# 526 order dated 2/6/09 | 9999-000 | | $247.56 | $121,463.08 |
| 04/09/2009 | 4154 | Cardiac | Pre Sale A/R Dist # 15 CP# 526 order dated 2/6/09 | 9999-000 | | $1,814.53 | $119,648.55 |
| 04/10/2009 | (92) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $375.05 | | $120,023.60 |
| 04/10/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,597.84 | | $122,621.44 |
| 04/10/2009 | 4157 | Cardiac | Pre Sale A/R Dist # 13 (Error) CP# 526 order dated 2/6/09 | 9999-000 | | $8,390.32 | $114,231.12 |
| 04/13/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $440.15 | | $114,671.27 |
| 04/13/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,670.80 | | $116,342.07 |
| 04/13/2009 | (92) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $221.04 | | $116,563.11 |
| 04/13/2009 | (92) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $221.13 | | $116,784.24 |
| 04/13/2009 | 4150 | Midtown | Post Sale A/R Dist # 12 CP# 526 order dated 2/6/09 | 2990-000 | | $4,115.59 | $112,668.65 |
| 04/13/2009 | 4151 | Midtown | Post Sale A/R Dist # 13 CP# 526 order dated 2/6/09 | 2990-000 | | $5,085.71 | $107,582.94 |
| 04/13/2009 | 4153 | Midtown | Post Sale A/R Dist # 14 CP# 526 order dated 2/6/09 | 2990-000 | | $11,243.22 | $96,339.72 |
| 04/13/2009 | 4155 | Midtown | Post Sale A/R Dist # 15 CP# 526 order dated 2/6/09 | 2990-000 | | $10,442.96 | $85,896.76 |
| 04/13/2009 | 4156 | Midtown | Post Sale A/R Dist # 16 CP# 526 order dated 2/6/09 | 2990-000 | | $7,223.25 | $78,673.51 |
| 04/14/2009 | (92) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,452.68 | | $83,126.19 |
| | | | **SUBTOTALS** | | $13,497.70 | $48,563.14 | |

FORM 2

Page No: 250          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2009 | | BankAtlantic | Deposit for check #4157 written in error Pre-Sale #13 4/10/09 | 9999-000 | $8,390.32 | | $91,516.51 |
| 04/15/2009 | (92) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,047.84 | | $92,564.35 |
| 04/15/2009 | (92) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,330.83 | | $93,895.18 |
| 04/15/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $322.20 | | $94,217.38 |
| 04/17/2009 | (92) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $171.13 | | $94,388.51 |
| 04/17/2009 | (92) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $458.80 | | $94,847.31 |
| 04/17/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $907.41 | | $95,754.72 |
| 04/20/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $57.50 | | $95,812.22 |
| 04/20/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $464.75 | | $96,276.97 |
| 04/20/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,652.22 | | $97,929.19 |
| 04/20/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $342.58 | | $98,271.77 |
| 04/20/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $567.48 | | $98,839.25 |
| 04/20/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,338.18 | | $100,177.43 |
| 04/20/2009 | 4159 | Midtown | Post Sale A/R Dist # 19 CP# 526 order dated 2/6/09 | 2990-000 | | $18,009.85 | $82,167.58 |
| 04/21/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $828.14 | | $82,995.72 |
| | | | **SUBTOTALS** | | $17,879.38 | $18,009.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/21/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,544.23 | | $84,539.95 |
| 04/22/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $262.59 | | $84,802.54 |
| 04/22/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $665.88 | | $85,468.42 |
| 04/23/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,379.31 | | $86,847.73 |
| 04/23/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $233.48 | | $87,081.21 |
| 04/23/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $115.65 | | $87,196.86 |
| 04/24/2009 | (92) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,223.69 | | $88,420.55 |
| 04/24/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $342.58 | | $88,763.13 |
| 04/24/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $678.81 | | $89,441.94 |
| 04/24/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $719.63 | | $90,161.57 |
| 04/24/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $563.93 | | $90,725.50 |
| 04/27/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $78.59 | | $90,804.09 |
| 04/27/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $430.25 | | $91,234.34 |
| 04/27/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,676.18 | | $92,910.52 |
| 04/27/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $654.77 | | $93,565.29 |
| | | | **SUBTOTALS** | | $10,569.57 | $0.00 | |

Page No: 252     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/28/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $171.13 | | $93,736.42 |
| 04/28/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,551.16 | | $95,287.58 |
| 04/28/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,279.79 | | $97,567.37 |
| 04/28/2009 | 4161 | Midtown | Post Sale A/R Dist # 20 CP# 526 order dated 2/6/09 | 2990-000 | | $14,191.84 | $83,375.53 |
| 04/29/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $540.47 | | $83,916.00 |
| 04/29/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,161.68 | | $85,077.68 |
| 04/30/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $374.60 | | $85,452.28 |
| 04/30/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,271.40 | | $86,723.68 |
| 04/30/2009 | (92) | Medicaid | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $171.70 | | $86,895.38 |
| 04/30/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $92.56 | | $86,987.94 |
| 05/01/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $573.42 | | $87,561.36 |
| 05/01/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $555.26 | | $88,116.62 |
| 05/01/2009 | 4160 | CMS Impress | Budget Funding 1st Dist CP# 526 order dated 2/6/09 | 2990-000 | | $15,512.66 | $72,603.96 |
| 05/04/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $365.72 | | $72,969.68 |
| 05/04/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,596.35 | | $76,566.03 |
| 05/04/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,377.66 | | $77,943.69 |
| | | | **SUBTOTALS** | | $14,082.90 | $29,704.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt | |
| **Bank Name:** | BANK ATLANTIC | |
| **Checking Acct #:** | ******9605 | |
| **Account Title:** | 08-19073 DDA | |
| **Blanket bond (per case limit):** | $62,655,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,465.88 | | $79,409.57 |
| 05/04/2009 | | Amex | Operating Exp. (Court Doc 526 per order dated 2/6/09 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $5.95 | $79,403.62 |
| 05/05/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $5,980.96 | | $85,384.58 |
| 05/06/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,083.29 | | $86,467.87 |
| 05/07/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,992.28 | | $88,460.15 |
| 05/07/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,209.68 | | $91,669.83 |
| 05/07/2009 | 4162 | Midtown | Post Sale A/R Dist # 21 CP# 526 order dated 2/6/09 | 2990-000 | | $10,336.60 | $81,333.23 |
| 05/08/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $77.43 | | $81,410.66 |
| 05/08/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $304.36 | | $81,715.02 |
| 05/08/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,466.24 | | $83,181.26 |
| 05/11/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $85.24 | | $83,266.50 |
| 05/11/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,087.11 | | $85,353.61 |
| 05/11/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $163.28 | | $85,516.89 |
| 05/11/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $813.69 | | $86,330.58 |
| 05/12/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $214.81 | | $86,545.39 |
| | | | **SUBTOTALS** | | $18,944.25 | $10,342.55 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $408.39 | | $86,953.78 |
| 05/12/2009 | (92) | United HC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,626.60 | | $91,580.38 |
| 05/12/2009 | 4173 | Midtown | Post Sale A/R Dist # 22 CP# 526 order dated 2/6/09 | 2990-000 | | $4,668.63 | $86,911.75 |
| 05/13/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $305.50 | | $87,217.25 |
| 05/14/2009 | (92) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $221.42 | | $87,438.67 |
| 05/14/2009 | (92) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $789.10 | | $88,227.77 |
| 05/14/2009 | (92) | Medicaid | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $171.70 | | $88,399.47 |
| 05/15/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $495.87 | | $88,895.34 |
| 05/15/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $47.88 | | $88,943.22 |
| 05/15/2009 | 4171 | Cardiac | Budget Funding CP# 526 order dated 2/6/09 | 9999-000 | | $544.25 | $88,398.97 |
| 05/15/2009 | 4172 | Cardiac | Pre Sale A/R Dist # 22 CP# 526 order dated 2/6/09 | 9999-000 | | $514.04 | $87,884.93 |
| 05/18/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $40.00 | | $87,924.93 |
| 05/18/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $63.78 | | $87,988.71 |
| 05/18/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $183.84 | | $88,172.55 |
| 05/18/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,322.73 | | $89,495.28 |
| 05/18/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,502.94 | | $90,998.22 |
| | | | **SUBTOTALS** | | $10,179.75 | $5,726.92 | |

Page No: 255          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2009 | (92) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $625.09 | | $91,623.31 |
| 05/19/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $555.26 | | $92,178.57 |
| 05/19/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $363.10 | | $92,541.67 |
| 05/19/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,817.33 | | $95,359.00 |
| 05/20/2009 | 4170 | Midtown | Post Sale A/R Dist # 23 CP# 701 per order dated 5/20/09 | 2990-000 | | $3,552.23 | $91,806.77 |
| 05/21/2009 | (92) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $350.99 | | $92,157.76 |
| 05/21/2009 | (92) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $3,258.60 | | $95,416.36 |
| 05/22/2009 | (92) | HHIC | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,509.78 | | $96,926.14 |
| 05/22/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $457.52 | | $97,383.66 |
| 05/22/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $828.35 | | $98,212.01 |
| 05/22/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $179.90 | | $98,391.91 |
| 05/26/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $278.96 | | $98,670.87 |
| 05/26/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $310.95 | | $98,981.82 |
| 05/26/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $945.16 | | $99,926.98 |
| 05/26/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $3,138.00 | | $103,064.98 |

| | | |
|---|---|---|
| **SUBTOTALS** | $15,618.99 | $3,552.23 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2009 | (92) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $204.38 | | $103,269.36 |
| 05/27/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $356.17 | | $103,625.53 |
| 05/27/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $5,382.45 | | $109,007.98 |
| 05/27/2009 | 4169 | Midtown | Post Sale A/R Dist # 24 CP# 701 per order dated 5/20/09 | 2990-000 | | $6,961.41 | $102,046.57 |
| 05/28/2009 | (92) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,012.39 | | $103,058.96 |
| 05/28/2009 | (92) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,634.96 | | $104,693.92 |
| 05/28/2009 | (92) | CFL | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $105.65 | | $104,799.57 |
| 05/28/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,227.33 | | $107,026.90 |
| 05/29/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $332.91 | | $107,359.81 |
| 06/01/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $56.14 | | $107,415.95 |
| 06/01/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $256.07 | | $107,672.02 |
| 06/01/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,651.58 | | $109,323.60 |
| 06/01/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $441.16 | | $109,764.76 |
| 06/01/2009 | (92) | Medicare | A/R (Court Doc 701applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $794.96 | | $110,559.72 |
| 06/02/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $332.91 | | $110,892.63 |
| | | | **SUBTOTALS** | | $14,789.06 | $6,961.41 | |

**FORM 2**

Page No: 257     Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2009 | (92) | United HC | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,762.40 | | $113,655.03 |
| 06/03/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,284.97 | | $114,940.00 |
| 06/03/2009 | (92) | United HC | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $328.00 | | $115,268.00 |
| 06/03/2009 | (92) | United HC | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,013.78 | | $116,281.78 |
| 06/03/2009 | | Amex | Operating Exp. (Court Doc 701per order dated 5/20/09 applies to all transactions from 5/15/2009 through 6/30/2009) | 2690-000 | | $5.95 | $116,275.83 |
| 06/04/2009 | (92) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,039.54 | | $117,315.37 |
| 06/04/2009 | (92) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,060.52 | | $118,375.89 |
| 06/04/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $445.92 | | $118,821.81 |
| 06/05/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $840.19 | | $119,662.00 |
| 06/05/2009 | 4168 | Midtown | Post Sale A/R Dist # 25 CP# 701 per order dated 5/20/09 | 2990-000 | | $6,245.60 | $113,416.40 |
| 06/08/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $144.53 | | $113,560.93 |
| 06/08/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $237.12 | | $113,798.05 |
| 06/08/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,009.95 | | $114,808.00 |
| 06/08/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,213.02 | | $116,021.02 |
| 06/08/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,838.24 | | $117,859.26 |
| | | | **SUBTOTALS** | | $13,218.18 | $6,251.55 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2009 | (92) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,662.11 | | $119,521.37 |
| 06/09/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,062.36 | | $120,583.73 |
| 06/09/2009 | (92) | US Treasury | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $420.78 | | $121,004.51 |
| 06/10/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $369.33 | | $121,373.84 |
| 06/11/2009 | (92) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $375.53 | | $121,749.37 |
| 06/15/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $188.27 | | $121,937.64 |
| 06/15/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $362.12 | | $122,299.76 |
| 06/15/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $701.87 | | $123,001.63 |
| 06/15/2009 | (92) | BCBS | A/R (Court Doc 7016 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $5,616.36 | | $128,617.99 |
| 06/15/2009 | (92) | HHP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $764.89 | | $129,382.88 |
| 06/15/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $100.00 | | $129,482.88 |
| 06/15/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,201.74 | | $130,684.62 |
| 06/15/2009 | (92) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $234.02 | | $130,918.64 |
| 06/16/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $459.59 | | $131,378.23 |
| 06/16/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,813.34 | | $134,191.57 |
| | | | **SUBTOTALS** | | $16,332.31 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/16/2009 | 4164 | Midtown | Post Sale A/R Dist # 28 CP# 701 per order dated 5/20/09 | 2990-000 | | $20,317.25 | $113,874.32 |
| 06/16/2009 | 4165 | Midtown | Post Sale A/R Dist # 27 CP# 701 per order dated 5/20/09 | 2990-000 | | $356.17 | $113,518.15 |
| 06/16/2009 | 4166 | Midtown | Post Sale A/R Dist # 26 CP# 701 per order dated 5/20/09 | 2990-000 | | $2,795.65 | $110,722.50 |
| 06/17/2009 | (92) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $214.81 | | $110,937.31 |
| 06/17/2009 | (92) | United | A/R (Court Doc 7016 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $212.74 | | $111,150.05 |
| 06/17/2009 | 4163 | Cardiac | Pre Sale A/R Dist # 22 CP# 701 per order dated 5/20/09 | 9999-000 | | $1,390.81 | $109,759.24 |
| 06/17/2009 | 4167 | Cardiac | Pre Sale A/R Dist # 22 CP# 701 per order dated 5/20/09 | 9999-000 | | $102.20 | $109,657.04 |
| 06/18/2009 | (92) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,086.90 | | $111,743.94 |
| 06/18/2009 | (92) | Medicare | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $878.05 | | $112,621.99 |
| 06/19/2009 | (92) | HHIC | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $108.28 | | $112,730.27 |
| 06/22/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $50.00 | | $112,780.27 |
| 06/22/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $575.08 | | $113,355.35 |
| 06/23/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $824.60 | | $114,179.95 |
| 06/24/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $108.54 | | $114,288.49 |
| 06/24/2009 | 4191 | Midtown | Post Sale A/R Dist # 30 CP# 701 per order dated 5/20/09 | 2990-000 | | $375.53 | $113,912.96 |
| 06/24/2009 | 4192 | Midtown | Post Sale A/R Dist # 29 CP# 701 per order dated 5/20/09 | 2990-000 | | $2,541.22 | $111,371.74 |
| 06/25/2009 | (92) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $823.98 | | $112,195.72 |
| 06/29/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $604.07 | | $112,799.79 |

**SUBTOTALS** $6,487.05 $27,878.83

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/29/2009 | (92) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $5,454.04 | | $118,253.83 |
| 06/29/2009 | (92) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,730.70 | | $119,984.53 |
| 06/30/2009 | (92) | United | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $101.56 | | $120,086.09 |
| 07/03/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $210.89 | | $120,296.98 |
| 07/03/2009 | | Amex | Operating Exp. (Court Doc 701 per order dated 5/20/09 applies to all transactions from 5/15/2009 through 9/30/2009) | 2690-000 | | $7.95 | $120,289.03 |
| 07/06/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $399.06 | | $120,688.09 |
| 07/06/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $456.87 | | $121,144.96 |
| 07/06/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,084.23 | | $122,229.19 |
| 07/06/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,219.31 | | $124,448.50 |
| 07/06/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $18,242.47 | | $142,690.97 |
| 07/06/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,689.02 | | $145,379.99 |
| 07/06/2009 | 4186 | Midtown | Post Sale A/R Dist # 33 CP# 701 per order dated 5/20/09 | 2990-000 | | $66,866.04 | $78,513.95 |
| 07/06/2009 | 4187 | Midtown | Post Sale A/R Dist # 18 CP# 701 per order dated 5/20/09 | 2990-000 | | $14,402.70 | $64,111.25 |
| 07/06/2009 | 4189 | Midtown | Post Sale A/R Dist # 17 CP# 701 per order dated 5/20/09 | 2990-000 | | $9,031.88 | $55,079.37 |
| 07/06/2009 | 4190 | Midtown | Post Sale A/R Dist # 31 CP# 701 per order dated 5/20/09 | 2990-000 | | $4,936.21 | $50,143.16 |
| 07/07/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,551.35 | | $51,694.51 |
| | | | **SUBTOTALS** | | $34,139.50 | $95,244.78 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/08/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,466.24 | | $53,160.75 |
| 07/10/2009 | (92) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $214.81 | | $53,375.56 |
| 07/13/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $98.79 | | $53,474.35 |
| 07/13/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $106.48 | | $53,580.83 |
| 07/13/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $168.26 | | $53,749.09 |
| 07/13/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $5,278.52 | | $59,027.61 |
| 07/13/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,560.70 | | $62,588.31 |
| 07/14/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $76.74 | | $62,665.05 |
| 07/14/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $232.91 | | $62,897.96 |
| 07/15/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $949.54 | | $63,847.50 |
| 07/15/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $274.23 | | $64,121.73 |
| 07/15/2009 | 4183 | Midtown | Post Sale A/R Dist # 35 CP# 701 per order dated 5/20/09 | 2990-000 | | $983.14 | $63,138.59 |
| 07/15/2009 | 4184 | Midtown | Post Sale A/R Dist # 34 CP# 701 per order dated 5/20/09 | 2990-000 | | $210.89 | $62,927.70 |
| 07/15/2009 | 4188 | Cardiac | Pre Sale A/R Dist # 17 CP# 701 per order dated 5/20/09 | 9999-000 | | $53.87 | $62,873.83 |
| 07/20/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $347.90 | | $63,221.73 |
| 07/20/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,618.63 | | $65,840.36 |
| | | | **SUBTOTALS** | | $15,393.75 | $1,247.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/20/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $453.04 | | $66,293.40 |
| 07/20/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $531.42 | | $66,824.82 |
| 07/22/2009 | 4177 | Midtown | Post Sale A/R Dist # 33 CP# 701 per order dated 5/20/09 | 2990-000 | | $2,647.35 | $64,177.47 |
| 07/22/2009 | 4178 | Midtown | Post Sale A/R Dist # 37 CP# 701 per order dated 5/20/09 | 2990-000 | | $1,399.06 | $62,778.41 |
| 07/22/2009 | 4179 | Midtown | Post Sale A/R Dist # 33 CP# 701 per order dated 5/20/09 | 2990-000 | | $7,788.81 | $54,989.60 |
| 07/22/2009 | 4180 | Midtown | Post Sale A/R Dist # 37 CP# 701 per order dated 5/20/09 | 2990-000 | | $28,108.55 | $26,881.05 |
| 07/22/2009 | 4181 | Midtown | Post Sale A/R Dist # 36 CP# 701 per order dated 5/20/09 | 2990-000 | | $214.81 | $26,666.24 |
| 07/22/2009 | 4182 | Midtown | Post Sale A/R Dist # 35 CP# 701 per order dated 5/20/09 | 2990-000 | | $101.56 | $26,564.68 |
| 07/27/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,324.58 | | $27,889.26 |
| 07/27/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,686.15 | | $29,575.41 |
| 07/27/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,264.22 | | $30,839.63 |
| 08/03/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,524.65 | | $32,364.28 |
| 08/03/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $224.73 | | $32,589.01 |
| 08/04/2009 | | Amex | Operating Exp. (Court Doc 701 per order dated 5/20/09 applies to all transactions from 5/15/2009 through 9/30/2009) | 2690-000 | | $7.95 | $32,581.06 |
| 08/10/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $54.30 | | $32,635.36 |
| 08/10/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $845.31 | | $33,480.67 |
| 08/10/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,223.21 | | $34,703.88 |
| | | | **SUBTOTALS** | | $9,131.61 | $40,268.09 | |

Page No: 263        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,195.93 | | $38,899.81 |
| 08/10/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,722.04 | | $41,621.85 |
| 08/11/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $82.01 | | $41,703.86 |
| 08/11/2009 | 4175 | Midtown | Post Sale A/R Dist # 39 CP# 701 per order dated 5/20/09 | 2990-000 | | $3,950.99 | $37,752.87 |
| 08/11/2009 | 4176 | Midtown | Post Sale A/R Dist # 38 CP# 701 per order dated 5/20/09 | 2990-000 | | $10,746.17 | $27,006.70 |
| 08/13/2009 | (92) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $823.98 | | $27,830.68 |
| 08/17/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $79.03 | | $27,909.71 |
| 08/17/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,964.49 | | $31,874.20 |
| 08/17/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,193.19 | | $33,067.39 |
| 08/18/2009 | 4174 | Midtown | Post Sale A/R Dist # 40 CP# 701 per order dated 5/20/09 | 2990-000 | | $4,274.95 | $28,792.44 |
| 08/19/2009 | 4212 | Midtown | Post Sale A/R Dist # 41 CP# 701 per order dated 5/20/09 | 2990-000 | | $1,749.38 | $27,043.06 |
| 08/24/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $439.28 | | $27,482.34 |
| 08/24/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $504.49 | | $27,986.83 |
| 08/24/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,505.16 | | $31,491.99 |
| 08/31/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $250.48 | | $31,742.47 |
| 08/31/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $392.45 | | $32,134.92 |
| 08/31/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $402.39 | | $32,537.31 |
| | | | **SUBTOTALS** | | $18,554.92 | $20,721.49 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,425.17 | | $34,962.48 |
| 08/31/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $310.30 | | $35,272.78 |
| 08/31/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $106.81 | | $35,379.59 |
| 08/31/2009 | 211 | Midtown | Post Sale A/R Dist # 42 CP# 701 per order dated 5/20/09 | 2990-000 | | $9,122.80 | $26,256.79 |
| 09/03/2009 | | Amex | Operating Exp. (Court Doc 701 per order dated 5/20/09 applies to all transactions from 5/15/2009 through 9/30/2009) | 2690-000 | | $7.95 | $26,248.84 |
| 09/08/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $409.98 | | $26,658.82 |
| 09/08/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,763.69 | | $28,422.51 |
| 09/08/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,415.15 | | $29,837.66 |
| 09/08/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $527.99 | | $30,365.65 |
| 09/09/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $721.00 | | $31,086.65 |
| 09/10/2009 | 4210 | Midtown | Post Sale A/R Dist # 44 CP# 701 per order dated 5/20/09 | 2990-000 | | $9,685.64 | $21,401.01 |
| 09/14/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $213.66 | | $21,614.67 |
| 09/14/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,216.72 | | $23,831.39 |
| 09/14/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,803.65 | | $25,635.04 |
| 09/15/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $495.01 | | $26,130.05 |
| 09/17/2009 | 4209 | Midtown | Post Sale A/R Dist # 45 CP# 811 per order dated 9/16/09 | 2990-000 | | $3,887.60 | $22,242.45 |
| | | | **SUBTOTALS** | | $12,409.13 | $22,703.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $98.79 | | $22,341.24 |
| 09/21/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $313.96 | | $22,655.20 |
| 09/21/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $757.40 | | $23,412.60 |
| 09/21/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,095.75 | | $24,508.35 |
| 09/21/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,756.16 | | $28,264.51 |
| 09/21/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,827.91 | | $31,092.42 |
| 09/22/2009 | (92) | United | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $675.45 | | $31,767.87 |
| 09/24/2009 | 4208 | Midtown | Post Sale A/R Dist # 46 CP# 811 per order dated 9/16/09 | 2990-000 | | $4,837.81 | $26,930.06 |
| 09/25/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $8,456.57 | | $35,386.63 |
| 09/28/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $157.95 | | $35,544.58 |
| 09/28/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $925.73 | | $36,470.31 |
| 09/28/2009 | (92) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $4,464.66 | | $40,934.97 |
| 09/28/2009 | (92) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,493.01 | | $42,427.98 |
| 09/28/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,606.83 | | $44,034.81 |
| 09/29/2009 | 4207 | Cardiac | Sweep account Transfer | 9999-000 | | $17,404.64 | $26,630.17 |
| 09/30/2009 | (92) | Medicare | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $784.41 | | $27,414.58 |
| | | | **SUBTOTALS** | | $27,414.58 | $22,242.45 | |

Page No: 266        Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******9605 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19073 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $91.97 | | $27,506.55 |
| 10/05/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $115.38 | | $27,621.93 |
| 10/05/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,995.01 | | $30,616.94 |
| 10/05/2009 | | AmEx | Bank | 2690-000 | | $7.95 | $30,608.99 |
| 10/06/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,504.00 | | $32,112.99 |
| 10/07/2009 | 4206 | Cardiac | Weekly Sweep | 9999-000 | | $17,981.99 | $14,131.00 |
| 10/09/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,186.51 | | $18,317.51 |
| 10/13/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $361.78 | | $18,679.29 |
| 10/13/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $606.65 | | $19,285.94 |
| 10/13/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,059.22 | | $20,345.16 |
| 10/13/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,687.63 | | $24,032.79 |
| 10/13/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,927.60 | | $26,960.39 |
| 10/13/2009 | 4205 | Cardiac | Weekly Sweep | 9999-000 | | $9,432.59 | $17,527.80 |
| 10/15/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,277.82 | | $18,805.62 |
| 10/16/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,629.48 | | $21,435.10 |
| 10/16/2009 | 4204 | Cardiac | Weekly Sweep | 9999-000 | | $8,892.87 | $12,542.23 |
| 10/19/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $667.16 | | $13,209.39 |
| | | | **SUBTOTALS** | | $22,110.21 | $36,315.40 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | |
|---|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** | BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** | ******9605 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 08-19073 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** | $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $895.46 | | $14,104.85 |
| 10/19/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,236.66 | | $15,341.51 |
| 10/20/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $786.09 | | $16,127.60 |
| 10/22/2009 | (92) | Medicaid | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $122.87 | | $16,250.47 |
| 10/23/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,262.66 | | $17,513.13 |
| 10/26/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $79.03 | | $17,592.16 |
| 10/26/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $327.19 | | $17,919.35 |
| 10/26/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $333.59 | | $18,252.94 |
| 10/26/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $412.59 | | $18,665.53 |
| 10/26/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,051.56 | | $19,717.09 |
| 10/26/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $7,060.86 | | $26,777.95 |
| 10/26/2009 | 4203 | Cardiac | Weekly Sweep | 9999-000 | | $12,550.18 | $14,227.77 |
| 10/27/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $31.62 | | $14,259.39 |
| 11/02/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $392.45 | | $14,651.84 |
| 11/02/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $676.73 | | $15,328.57 |
| | | | **SUBTOTALS** | | $14,669.36 | $12,550.18 | |

Page No: 268        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $818.11 | | $16,146.68 |
| 11/02/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,925.02 | | $18,071.70 |
| 11/02/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,407.84 | | $21,479.54 |
| 11/02/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $8,181.95 | | $29,661.49 |
| 11/03/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,962.29 | | $36,623.78 |
| 11/03/2009 | | AMEX | Bank | 2690-000 | | $7.95 | $36,615.83 |
| 11/03/2009 | 4202 | Cardiac | Weekly Sweep | 9999-000 | | $4,970.00 | $31,645.83 |
| 11/04/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,643.23 | | $34,289.06 |
| 11/05/2009 | (92) | Medicaid | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $115.81 | | $34,404.87 |
| 11/05/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $869.09 | | $35,273.96 |
| 11/06/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,765.58 | | $39,039.54 |
| 11/09/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $46.97 | | $39,086.51 |
| 11/09/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $128.14 | | $39,214.65 |
| 11/09/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $194.72 | | $39,409.37 |
| 11/09/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $388.05 | | $39,797.42 |
| 11/09/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,630.28 | | $44,427.70 |
| | | | **SUBTOTALS** | | $34,077.08 | $4,977.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Primary Taxpayer ID #:** | **-***6872 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/30/2008 |
| **For Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $568.25 | | $44,995.95 |
| 11/12/2009 | (92) | Medicaid | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $217.47 | | $45,213.42 |
| 11/12/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,159.76 | | $48,373.18 |
| 11/12/2009 | 4199 | Cardiac | Weekly Sweep | 9999-000 | | $9,296.44 | $39,076.74 |
| 11/13/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $403.50 | | $39,480.24 |
| 11/16/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $350.82 | | $39,831.06 |
| 11/16/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $392.45 | | $40,223.51 |
| 11/16/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $755.80 | | $40,979.31 |
| 11/16/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,147.33 | | $42,126.64 |
| 11/16/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,701.07 | | $43,827.71 |
| 11/17/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $156.96 | | $43,984.67 |
| 11/17/2009 | 4198 | Cardiac | Weekly Sweep | 9999-000 | | $29,758.10 | $14,226.57 |
| 11/19/2009 | (92) | Medicaid | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $28.77 | | $14,255.34 |
| 11/20/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $814.20 | | $15,069.54 |
| 11/23/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $524.89 | | $15,594.43 |
| 11/23/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,239.93 | | $17,834.36 |
| | | | **SUBTOTALS** | | $12,461.20 | $39,054.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2009 | 4197 | Cardiac | Weekly Sweep | 9999-000 | | $9,737.14 | $8,097.22 |
| 11/24/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $391.46 | | $8,488.68 |
| 11/24/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $88.41 | | $8,577.09 |
| 11/25/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,343.95 | | $14,921.04 |
| 11/27/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $610.00 | | $15,531.04 |
| 11/30/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $435.76 | | $15,966.80 |
| 11/30/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $647.43 | | $16,614.23 |
| 11/30/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $669.45 | | $17,283.68 |
| 11/30/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $604.82 | | $17,888.50 |
| 12/01/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $387.65 | | $18,276.15 |
| 12/03/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $132.50 | | $18,408.65 |
| 12/03/2009 | | AMEX | Bank | 2690-000 | | $7.95 | $18,400.70 |
| 12/04/2009 | 4196 | Cardiac | Weekly Sweep | 9999-000 | | $5,347.40 | $13,053.30 |
| 12/07/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $189.16 | | $13,242.46 |
| 12/07/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $403.06 | | $13,645.52 |
| 12/07/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $724.54 | | $14,370.06 |
| | | | **SUBTOTALS** | | $11,628.19 | $15,092.49 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Primary Taxpayer ID #:** | **-***6872 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/30/2008 |
| **For Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,914.91 | | $17,284.97 |
| 12/07/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $5,845.36 | | $23,130.33 |
| 12/08/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $28.91 | | $23,159.24 |
| 12/09/2009 | (92) | Medicare | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,349.54 | | $27,508.78 |
| 12/10/2009 | (92) | Medicaid | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $548.64 | | $28,057.42 |
| 12/11/2009 | 4195 | Cardiac | Weekly Sweep | 9999-000 | | $2,869.66 | $25,187.76 |
| 12/14/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $245.88 | | $25,433.64 |
| 12/14/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $718.31 | | $26,151.95 |
| 12/14/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,407.58 | | $27,559.53 |
| 12/14/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,918.78 | | $29,478.31 |
| 12/14/2009 | (92) | BCBS | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,299.80 | | $33,778.11 |
| 12/15/2009 | (92) | United | A/R (CP #811 order on 9/16/09 applies all transactions from 9/30/09 through 12/31/09) | 1121-000 | $972.74 | | $34,750.85 |
| 12/17/2009 | (92) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $217.26 | | $34,968.11 |
| 12/17/2009 | 4193 | Cardiac | Weekly Sweep | 9999-000 | | $15,004.12 | $19,963.99 |
| 12/18/2009 | (92) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $627.86 | | $20,591.85 |
| 12/21/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $243.99 | | $20,835.84 |
| | | | **SUBTOTALS** | | $24,339.56 | $17,873.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $340.15 | | $21,175.99 |
| 12/21/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $627.92 | | $21,803.91 |
| 12/21/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $701.97 | | $22,505.88 |
| 12/21/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,677.25 | | $24,183.13 |
| 12/21/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $6,580.48 | | $30,763.61 |
| 12/22/2009 | (92) | United | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $488.23 | | $31,251.84 |
| 12/23/2009 | (92) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,750.64 | | $33,002.48 |
| 12/24/2009 | (92) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $920.99 | | $33,923.47 |
| 12/24/2009 | (92) | FCSO | Amount correction | 1121-000 | ($0.70) | | $33,922.77 |
| 12/24/2009 | 4194 | Cardiac | Weekly Sweep | 9999-000 | | $10,408.21 | $23,514.56 |
| 12/28/2009 | (92) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $660.19 | | $24,174.75 |
| 12/29/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $543.78 | | $24,718.53 |
| 12/29/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,054.30 | | $26,772.83 |
| 12/29/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,158.40 | | $28,931.23 |
| 12/29/2009 | (92) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $7,582.83 | | $36,514.06 |
| 12/30/2009 | (92) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,939.04 | | $38,453.10 |

| | | | **SUBTOTALS** | | $28,025.47 | $10,408.21 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2009 | (92) | United | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $54.32 | | $38,507.42 |
| 12/31/2009 | (92) | Medicare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $528.47 | | $39,035.89 |
| 01/04/2010 | (92) | FCSO | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $2,294.50 | | $41,330.39 |
| 01/04/2010 | | AMX | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 2690-000 | | $7.95 | $41,322.44 |
| 01/05/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $72.40 | | $41,394.84 |
| 01/05/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $186.47 | | $41,581.31 |
| 01/05/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $927.54 | | $42,508.85 |
| 01/05/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $1,221.29 | | $43,730.14 |
| 01/05/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $5,500.19 | | $49,230.33 |
| 01/05/2010 | (92) | FCSO | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $1,389.22 | | $50,619.55 |
| 01/05/2010 | (92) | HOI | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $468.30 | | $51,087.85 |
| 01/05/2010 | 4213 | Cardiac Management | Weekly Sweep | 9999-000 | | $13,330.92 | $37,756.93 |
| 01/07/2010 | 4214 | Cardiac Management | Weekly Sweep | 9999-000 | | $15,521.33 | $22,235.60 |
| 01/11/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $511.61 | | $22,747.21 |
| 01/11/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $1,243.11 | | $23,990.32 |
| 01/11/2010 | (92) | BCBSF | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $2,091.07 | | $26,081.39 |
| | | | **SUBTOTALS** | | $16,488.49 | $28,860.20 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2010 | (92) | HOI | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $372.63 | | $26,454.02 |
| 01/11/2010 | (92) | UnitedHealthcare | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $152.50 | | $26,606.52 |
| 01/12/2010 | 4216 | Cardiac Management | Weekly Sweep | 9999-000 | | $12,051.96 | $14,554.56 |
| 01/13/2010 | (92) | FCSO | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $367.90 | | $14,922.46 |
| 01/14/2010 | (92) | FCSO | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/201 | 1121-000 | $580.20 | | $15,502.66 |
| 01/19/2010 | (92) | BCBS | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $663.67 | | $16,166.33 |
| 01/19/2010 | (92) | BCBS | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $2,633.62 | | $18,799.95 |
| 01/19/2010 | (92) | BCBSF | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $107.49 | | $18,907.44 |
| 01/19/2010 | (92) | BCBSF | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $12,810.61 | | $31,718.05 |
| 01/19/2010 | (92) | HOI | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $724.44 | | $32,442.49 |
| 01/19/2010 | (92) | BCBSF | Correction 1588 | 1121-000 | ($0.01) | | $32,442.48 |
| 01/21/2010 | 4217 | Cardiac Management | Weekly Sweep | 9999-000 | | $5,319.02 | $27,123.46 |
| 01/25/2010 | (92) | BCBSF | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $170.13 | | $27,293.59 |
| 01/25/2010 | (92) | BCBSF | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $312.47 | | $27,606.06 |
| 01/25/2010 | (92) | BCBSF | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $749.03 | | $28,355.09 |
| 01/25/2010 | (92) | BCBSF | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $3,059.85 | | $31,414.94 |
| | | | **SUBTOTALS** | | $22,704.53 | $17,370.98 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 275          Exhibit B

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2010 | (92) | HOI | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $1,202.59 | | $32,617.53 |
| 01/27/2010 | (92) | FCSO | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $1,152.27 | | $33,769.80 |
| 01/28/2010 | (92) | FCSO | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $115.65 | | $33,885.45 |
| 01/28/2010 | (92) | HMP | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $251.34 | | $34,136.79 |
| 02/03/2010 | | AMX | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 2690-000 | | $7.95 | $34,128.84 |
| 02/04/2010 | 4219 | Cardiac Management | Weekly Sweep | 9999-000 | | $7,013.33 | $27,115.51 |
| 02/06/2010 | 4220 | Cardiac Management | Weekly Sweep | 9999-000 | | $7,611.74 | $19,503.77 |
| 02/18/2010 | 4221 | Cardiac Management | Weekly Sweep | 9999-000 | | $5,744.01 | $13,759.76 |
| 02/26/2010 | (92) | PreAuth Cr | A/R (CP #918 order on 2/1/2010 applies all transactions through 3/15/10 | 1121-000 | $30,928.16 | | $44,687.92 |
| 03/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $112.01 | | $44,799.93 |
| 03/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $376.13 | | $45,176.06 |
| 03/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $692.56 | | $45,868.62 |
| 03/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $2,193.39 | | $48,062.01 |
| 03/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $3,309.97 | | $51,371.98 |
| 03/01/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $2,670.40 | | $54,042.38 |
| 03/04/2010 | 4222 | Cardiac Management | Weekly Sweep | 9999-000 | | $9,397.88 | $44,644.50 |
| 03/04/2010 | 4223 | Cardiac Management | Weekly Sweep | 9999-000 | | $8,166.58 | $36,477.92 |
| 03/08/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $341.96 | | $36,819.88 |
| 03/08/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $1,841.66 | | $38,661.54 |
| 03/08/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $203.14 | | $38,864.68 |
| 03/08/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $1,701.50 | | $40,566.18 |
| 03/08/2010 | (92) | Unitedhealthcare | Insurance Payment | 1121-000 | $149.32 | | $40,715.50 |
| | | | **SUBTOTALS** | | $47,242.05 | $37,941.49 | |

**FORM 2**

Page No: 276          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2010 | 4224 | Cardiac Management | Weekly Sweep | 9999-000 | | $7,161.07 | $33,554.43 |
| 03/11/2010 | 4225 | Cardiac Management | Weekly Sweep | 9999-000 | | $4,386.17 | $29,168.26 |
| 03/15/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $76.93 | | $29,245.19 |
| 03/15/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $458.16 | | $29,703.35 |
| 03/15/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $1,803.83 | | $31,507.18 |
| 03/22/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $170.99 | | $31,678.17 |
| 03/22/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $268.65 | | $31,946.82 |
| 03/29/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $126.22 | | $32,073.04 |
| 03/29/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $201.63 | | $32,274.67 |
| 03/29/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $592.62 | | $32,867.29 |
| 03/29/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $4,126.05 | | $36,993.34 |
| 03/29/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $1,577.26 | | $38,570.60 |
| 04/05/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $131.61 | | $38,702.21 |
| 04/05/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $166.18 | | $38,868.39 |
| 04/05/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $513.22 | | $39,381.61 |
| 04/05/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $931.68 | | $40,313.29 |
| 04/05/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $6,610.96 | | $46,924.25 |
| 04/05/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $1,673.41 | | $48,597.66 |
| 04/12/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $313.96 | | $48,911.62 |
| 04/12/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $1,282.38 | | $50,194.00 |
| 04/12/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $3,582.95 | | $53,776.95 |
| 04/12/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $4,709.11 | | $58,486.06 |
| 04/12/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $204.30 | | $58,690.36 |
| 04/12/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $744.26 | | $59,434.62 |
| 04/19/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $156.39 | | $59,591.01 |
| 04/19/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $273.30 | | $59,864.31 |
| 04/19/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $392.45 | | $60,256.76 |
| | | | **SUBTOTALS** | | $31,088.50 | $11,547.24 | |

Page No: 277          Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******9605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2010 | (92) | FCSO | Insurance Payment | 1121-000 | $572.80 | | $60,829.56 |
| 04/19/2010 | 4227 | Cardiac Management | Weekly Sweep | 2990-000 | | $21,474.20 | $39,355.36 |
| 04/26/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $355.30 | | $39,710.66 |
| 04/26/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $371.80 | | $40,082.46 |
| 04/26/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $2,922.18 | | $43,004.64 |
| 04/26/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $874.73 | | $43,879.37 |
| 05/03/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $355.48 | | $44,234.85 |
| 05/03/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $1,688.73 | | $45,923.58 |
| 05/06/2010 | (92) | MEDICAID | Insurance Payment | 1121-000 | $71.99 | | $45,995.57 |
| 05/10/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $1,697.39 | | $47,692.96 |
| 05/10/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $4,244.35 | | $51,937.31 |
| 05/11/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $79.03 | | $52,016.34 |
| 05/11/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $1,636.42 | | $53,652.76 |
| 05/17/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $239.95 | | $53,892.71 |
| 05/17/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $563.78 | | $54,456.49 |
| 05/17/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $3,444.90 | | $57,901.39 |
| 05/17/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $273.34 | | $58,174.73 |
| 05/17/2010 | | BCBS | Turnover bank accounts to Merril Lynch Order dated 6/28/10 DE# 1010 | 9999-000 | $344.90 | | $58,519.63 |
| 05/17/2010 | | BCBS | Turnover bank accounts to Merril Lynch Order dated 6/28/10 DE# 1010 | 9999-000 | $3,100.00 | | $61,619.63 |
| 05/24/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $308.85 | | $61,928.48 |
| 05/24/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $2,482.33 | | $64,410.81 |
| 05/24/2010 | (92) | FCSO | Insurance Payment | 1121-000 | $1,443.80 | | $65,854.61 |
| 05/24/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $460.52 | | $66,315.13 |
| 05/24/2010 | | BCBS | Reversed Deposit Adj. 1602  Turnover bank accounts to Merril Lynch Order dated 6/28/10 DE# 1010 | 9999-000 | ($3,100.00) | | $63,215.13 |
| | | | **SUBTOTALS** | | $24,432.57 | $21,474.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******9605 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2010 | | BCBS | Reversed Deposit Adj. 1603  Turnover bank accounts to Merril Lynch Order dated 6/28/10 DE# 1010 | 9999-000 | ($2,482.33) | | $60,732.80 |
| 05/24/2010 | | BCBS | Reversed Deposit Adj. 1601  Turnover bank accounts to Merril Lynch Order dated 6/28/10 DE# 1010 | 9999-000 | ($344.90) | | $60,387.90 |
| 05/24/2010 | | BCBS | Turnover bank accounts to Merril Lynch Order dated 6/28/10 DE# 1010 | 9999-000 | $2,482.33 | | $62,870.23 |
| 06/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $504.55 | | $63,374.78 |
| 06/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $685.76 | | $64,060.54 |
| 06/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $781.94 | | $64,842.48 |
| 06/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $802.43 | | $65,644.91 |
| 06/01/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $3,201.62 | | $68,846.53 |
| 06/01/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $837.16 | | $69,683.69 |
| 06/03/2010 | (92) | Medicaid | Insurance Payment | 1121-000 | $2,666.05 | | $72,349.74 |
| 06/07/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $474.83 | | $72,824.57 |
| 06/07/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $534.81 | | $73,359.38 |
| 06/07/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $5,448.85 | | $78,808.23 |
| 06/07/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $63.25 | | $78,871.48 |
| 06/08/2010 | (92) | Unitedhealthcare | Insurance Payment | 1121-000 | $90.76 | | $78,962.24 |
| 06/08/2010 | 4228 | Midtown | Payment to purchaser | 2990-000 | | $26,529.30 | $52,432.94 |
| 06/14/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $497.52 | | $52,930.46 |
| 06/14/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $2,663.51 | | $55,593.97 |
| 06/14/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $1,020.38 | | $56,614.35 |
| 06/21/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $310.44 | | $56,924.79 |
| 06/21/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $713.68 | | $57,638.47 |
| 06/21/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $1,514.37 | | $59,152.84 |
| 06/21/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $4,772.88 | | $63,925.72 |
| 06/21/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $1,530.01 | | $65,455.73 |
| 06/21/2010 | (92) | MEDICAID | Insurance Payment | 1121-000 | $286.10 | | $65,741.83 |
| | | | **SUBTOTALS** | | $29,056.00 | $26,529.30 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******9605 |
| **Account Title:** | 08-19073 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 06/28/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $98.79 | | $65,840.62 |
| 06/28/2010 | (92) | BCBS | Insurance Payment | 1121-000 | $2,385.54 | | $68,226.16 |
| 06/28/2010 | (92) | HOI HOI | Insurance Payment | 1121-000 | $402.33 | | $68,628.49 |
| 06/29/2010 | (92) | Unitedhealthcare | Insurance Payment | 1121-000 | $675.73 | | $69,304.22 |
| 07/01/2010 | | Midtown Imaging | Account Turned Over to Purchaser Per Order dated 6/28/10 DE# 1010 | 2990-000 | | $69,304.22 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $852,134.83 | $852,134.83 | $0.00 |
| **Less: Bank transfers/CDs** | $8,390.32 | $271,471.40 | |
| **Subtotal** | $843,744.51 | $580,663.43 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $843,744.51 | $580,663.43 | |

| **For the period of** 6/30/2008 **to** 3/4/2021 | | **For the entire history of the account between** 12/23/2008 **to** 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $843,744.51 | Total Compensable Receipts: | $843,744.51 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $843,744.51 | Total Comp/Non Comp Receipts: | $843,744.51 |
| Total Internal/Transfer Receipts: | $8,390.32 | Total Internal/Transfer Receipts: | $8,390.32 |
| | | | |
| Total Compensable Disbursements: | $580,663.43 | Total Compensable Disbursements: | $580,663.43 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $580,663.43 | Total Comp/Non Comp Disbursements: | $580,663.43 |
| Total Internal/Transfer Disbursements: | $271,471.40 | Total Internal/Transfer Disbursements: | $271,471.40 |

**FORM 2**

Page No: 280          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $372.27 | | $372.27 |
| 11/13/2008 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $687.87 | | $1,060.14 |
| 11/13/2008 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,697.47 | | $3,757.61 |
| 11/13/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $73.26 | | $3,830.87 |
| 11/13/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $285.38 | | $4,116.25 |
| 11/13/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $650.00 | | $4,766.25 |
| 11/13/2008 | (52) | BankAtlantic | Money Turned Over at Conversion | 1290-010 | $33,467.10 | | $38,233.35 |
| 11/14/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $58.63 | | $38,291.98 |
| 11/14/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $142.14 | | $38,434.12 |
| 11/14/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $511.60 | | $38,945.72 |
| 11/17/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $27.64 | | $38,973.36 |
| 11/17/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,741.75 | | $40,715.11 |
| 11/17/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $854.23 | | $41,569.34 |
| 11/17/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,462.93 | | $43,032.27 |
| 11/17/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,606.41 | | $44,638.68 |
| | | | **SUBTOTALS** | | $44,638.68 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2008 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,410.51 | | $46,049.19 |
| 11/17/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $212.92 | | $46,262.11 |
| 11/18/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $177.00 | | $46,439.11 |
| 11/18/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $46,464.11 |
| 11/18/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $92.10 | | $46,556.21 |
| 11/19/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $18.21 | | $46,574.42 |
| 11/19/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $270.69 | | $46,845.11 |
| 11/19/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $1.40 | $46,843.71 |
| 11/19/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $19.95 | $46,823.76 |
| 11/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $100.35 | $46,723.41 |
| 11/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $299.59 | $46,423.82 |
| 11/20/2008 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,161.97 | | $47,585.79 |
| 11/20/2008 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,681.49 | | $49,267.28 |
| 11/20/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $50.00 | | $49,317.28 |
| 11/20/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $175.27 | | $49,492.55 |
| | | | **SUBTOTALS** | | $5,275.16 | $421.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/21/2008 | (51) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $533.55 | | $50,026.10 |
| 11/21/2008 | (51) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $207.40 | | $50,233.50 |
| 11/21/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $23.05 | | $50,256.55 |
| 11/21/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $34.99 | | $50,291.54 |
| 11/21/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $424.42 | | $50,715.96 |
| 11/21/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $281.95 | | $50,997.91 |
| 11/24/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $10.00 | | $51,007.91 |
| 11/24/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $523.66 | | $51,531.57 |
| 11/24/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,893.52 | | $53,425.09 |
| 11/24/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,224.95 | | $55,650.04 |
| 11/24/2008 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,458.03 | | $57,108.07 |
| 11/24/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $57,133.07 |
| 11/25/2008 | (51) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $23.01 | | $57,156.08 |
| 11/25/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $69.82 | | $57,225.90 |
| 11/25/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $364.66 | | $57,590.56 |
| | | | **SUBTOTALS** | | $8,098.01 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2008 | | Maintenance Fee | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $150.40 | $57,440.16 |
| 11/26/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $218.75 | | $57,658.91 |
| 11/28/2008 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $638.74 | | $58,297.65 |
| 11/28/2008 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,258.83 | | $60,556.48 |
| 11/28/2008 | (51) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $531.64 | | $61,088.12 |
| 11/28/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $168.78 | | $61,256.90 |
| 11/28/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,320.95 | | $62,577.85 |
| 12/01/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $909.28 | | $63,487.13 |
| 12/01/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,126.30 | | $65,613.43 |
| 12/01/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,424.73 | | $68,038.16 |
| 12/01/2008 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,449.65 | | $69,487.81 |
| 12/01/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $766.20 | | $70,254.01 |
| 12/02/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $623.59 | | $70,877.60 |
| 12/02/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.50 | $70,873.10 |
| 12/03/2008 | (51) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $65.68 | | $70,938.78 |
| | | | **SUBTOTALS** | | $13,503.12 | $154.90 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******3276 |
| **Account Title:** | 08-19050 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2008 | (51) | Avmed, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $754.75 | | $71,693.53 |
| 12/04/2008 | (51) | Avmed-MDC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $335.22 | | $72,028.75 |
| 12/04/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.95 | $72,023.80 |
| 12/05/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $134.85 | | $72,158.65 |
| 12/05/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $115.63 | $72,043.02 |
| 12/08/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $388.05 | | $72,431.07 |
| 12/08/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,123.49 | | $73,554.56 |
| 12/08/2008 | (51) | BC/BS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,862.29 | | $75,416.85 |
| 12/08/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $288.84 | | $75,705.69 |
| 12/08/2008 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,432.13 | | $77,137.82 |
| 12/11/2008 | (51) | Avmed, Inc. | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,533.66 | | $78,671.48 |
| 12/11/2008 | (51) | Avmed-MDC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $377.58 | | $79,049.06 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $17.89 | $79,031.17 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $41.48 | $78,989.69 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $42.26 | $78,947.43 |
| | | | **SUBTOTALS** | | $8,230.86 | $222.21 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $55.40 | $78,892.03 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $80.80 | $78,811.23 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $277.34 | $78,533.89 |
| 12/12/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $384.85 | | $78,918.74 |
| 12/12/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $409.73 | | $79,328.47 |
| 12/15/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $609.49 | | $79,937.96 |
| 12/15/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $876.77 | | $80,814.73 |
| 12/15/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,584.98 | | $82,399.71 |
| 12/15/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $602.95 | | $83,002.66 |
| 12/15/2008 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $373.49 | | $83,376.15 |
| 12/18/2008 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,200.28 | | $84,576.43 |
| 12/18/2008 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,690.81 | | $86,267.24 |
| 12/19/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $99.44 | | $86,366.68 |
| 12/19/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $154.58 | | $86,521.26 |
| 12/19/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $297.68 | | $86,818.94 |
| | | | **SUBTOTALS** | | $8,285.05 | $413.54 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $30.10 | $86,788.84 |
| 12/19/2008 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $100.00 | $86,688.84 |
| 12/19/2008 | 6346 | Midtown | Post Sale A/R Dist # 1 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $8,689.49 | $77,999.35 |
| 12/22/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $704.14 | | $78,703.49 |
| 12/22/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,150.47 | | $79,853.96 |
| 12/22/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,655.75 | | $82,509.71 |
| 12/22/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $18.75 | | $82,528.46 |
| 12/22/2008 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $811.00 | | $83,339.46 |
| 12/23/2008 | | Maintenance Fee | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $15.75 | $83,323.71 |
| 12/24/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $149.05 | | $83,472.76 |
| 12/26/2008 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,397.97 | | $84,870.73 |
| 12/26/2008 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,007.20 | | $86,877.93 |
| 12/26/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $288.84 | | $87,166.77 |
| 12/26/2008 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $424.42 | | $87,591.19 |
| 12/26/2008 | 6345 | ML | Pre Sale A/R Dist # 1CP# 526 Court order dated 2/6/2009 | 4210-000 | | $46,770.63 | $40,820.56 |
| | | | **SUBTOTALS** | | $9,607.59 | $55,605.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $101.72 | | $40,922.28 |
| 12/29/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $671.15 | | $41,593.43 |
| 12/29/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,178.69 | | $42,772.12 |
| 12/29/2008 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,289.91 | | $44,062.03 |
| 12/29/2008 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,243.55 | | $45,305.58 |
| 12/30/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $300.00 | $45,005.58 |
| 01/02/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $424.42 | | $45,430.00 |
| 01/05/2009 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,057.81 | | $47,487.81 |
| 01/05/2009 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,490.38 | | $49,978.19 |
| 01/05/2009 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $418.28 | | $50,396.47 |
| 01/05/2009 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,614.09 | | $52,010.56 |
| 01/05/2009 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,642.83 | | $53,653.39 |
| 01/05/2009 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,771.16 | | $55,424.55 |
| 01/07/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $503.74 | | $55,928.29 |
| 01/08/2009 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $583.73 | | $56,512.02 |
| | | | **SUBTOTALS** | | $15,991.46 | $300.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2009 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $816.46 | | $57,328.48 |
| 01/08/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $634.58 | | $57,963.06 |
| 01/09/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $475.81 | | $58,438.87 |
| 01/09/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $631.90 | | $59,070.77 |
| 01/12/2009 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $189.16 | | $59,259.93 |
| 01/12/2009 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $264.86 | | $59,524.79 |
| 01/12/2009 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $341.59 | | $59,866.38 |
| 01/12/2009 | (51) | BCBSF | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,810.31 | | $61,676.69 |
| 01/12/2009 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $601.38 | | $62,278.07 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $1.62 | $62,276.45 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $10.12 | $62,266.33 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $62,226.43 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $65.85 | $62,160.58 |
| 01/15/2009 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $92.22 | | $62,252.80 |
| 01/15/2009 | (51) | AVMED | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $324.72 | | $62,577.52 |
| | | | **SUBTOTALS** | | $6,182.99 | $117.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $422.43 | | $62,999.95 |
| 01/20/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $170.40 | | $63,170.35 |
| 01/20/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $639.99 | | $63,810.34 |
| 01/20/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,862.83 | | $65,673.17 |
| 01/20/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,646.67 | | $68,319.84 |
| 01/20/2009 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $30.00 | $68,289.84 |
| 01/20/2009 | | Telecheck | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $100.00 | $68,189.84 |
| 01/22/2009 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $172.93 | | $68,362.77 |
| 01/22/2009 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $946.12 | | $69,308.89 |
| 01/22/2009 | | Maintenance Fee | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $5.82 | $69,303.07 |
| 01/22/2009 | 6348 | Midtown | Post Sale A/R Dist # 2 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $15,591.75 | $53,711.32 |
| 01/22/2009 | 6350 | Midtown | Post Sale A/R Dist # 3 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $21,225.54 | $32,485.78 |
| 01/23/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $662.29 | | $33,148.07 |
| 01/23/2009 | 6351 | DTG Management | Transferred to Acct # 5466 CP# 526 Court order dated 2/6/2009 | 9999-000 | | $16,449.67 | $16,698.40 |
| 01/26/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $37.29 | | $16,735.69 |
| | | | | **SUBTOTALS** | $7,560.95 | $53,402.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/26/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $271.69 | | $17,007.38 |
| 01/26/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,452.41 | | $19,459.79 |
| 01/26/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,396.79 | | $22,856.58 |
| 01/26/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $426.58 | | $23,283.16 |
| 01/26/2009 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,407.17 | | $24,690.33 |
| 01/27/2009 | | Capital One | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $462.97 | $24,227.36 |
| 01/27/2009 | 6347 | ML | Pre Sale A/R Dist # 2 CP# 526 Court order dated 2/6/2009 | 4210-000 | | $343.65 | $23,883.71 |
| 01/27/2009 | 6349 | ML | Pre Sale A/R Dist # 3 CP# 526 Court order dated 2/6/2009 | 4210-000 | | $357.54 | $23,526.17 |
| 01/28/2009 | | Cardiac | Transferred from Acct # 5466 | 9999-000 | $32,899.34 | | $56,425.51 |
| 01/29/2009 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,268.72 | | $57,694.23 |
| 01/29/2009 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,441.93 | | $61,136.16 |
| 01/30/2009 | (51) | HIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $501.93 | | $61,638.09 |
| 01/30/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $625.95 | | $62,264.04 |
| 01/30/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $679.45 | | $62,943.49 |
| 02/02/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $330.67 | | $63,274.16 |

| | | | | SUBTOTALS | $47,702.63 | $1,164.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $342.99 | | $63,617.15 |
| 02/02/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $3,173.55 | | $66,790.70 |
| 02/02/2009 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,841.65 | | $68,632.35 |
| 02/05/2009 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $611.77 | | $69,244.12 |
| 02/05/2009 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,234.38 | | $71,478.50 |
| 02/05/2009 | (51) | AvMed | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $2,327.42 | | $73,805.92 |
| 02/05/2009 | (51) | HHIC | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $430.68 | | $74,236.60 |
| 02/05/2009 | 6353 | Midtown | Post Sale A/R Dist # 5 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $5,554.49 | $68,682.11 |
| 02/05/2009 | 6355 | Midtown | Post Sale A/R Dist # 6 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $11,727.00 | $56,955.11 |
| 02/06/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $725.08 | | $57,680.19 |
| 02/09/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $646.20 | | $58,326.39 |
| 02/09/2009 | (51) | BCBS | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,048.90 | | $59,375.29 |
| 02/09/2009 | (51) | HOI | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $89.19 | | $59,464.48 |
| 02/09/2009 | 6352 | ML | Pre Sale A/R Dist # 5 CP# 526 Court order dated 2/6/2009 | 4210-000 | | $406.12 | $59,058.36 |
| 02/09/2009 | 6354 | ML | Pre Sale A/R Dist # 6 CP# 526 Court order dated 2/6/2009 | 4210-000 | | $42.48 | $59,015.88 |
| | | | **SUBTOTALS** | | $13,471.81 | $17,730.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2009 | 6358 | Cardiac | Pre Sale A/R Dist # 8 CP# 526 Court order dated 2/6/2009 | 9999-000 | | $3,380.18 | $55,635.70 |
| 02/11/2009 | | Suntrust | Operating Exp. (Court Doc CP# 526 Court order dated 2/6/2009 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $55,595.80 |
| 02/11/2009 | | Suntrust | Operating Exp. (Court Doc CP# 526 Court order dated 2/6/2009 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $39.90 | $55,555.90 |
| 02/12/2009 | (51) | AvMed | A/R (Court Doc CP# 526 Court order dated 2/6/2009 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $972.86 | | $56,528.76 |
| 02/12/2009 | (51) | AvMed | A/R (Court Doc CP# 526 Court order dated 2/6/2009 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $1,929.01 | | $58,457.77 |
| 02/13/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $19.80 | | $58,477.57 |
| 02/13/2009 | (51) | HMP | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $726.37 | | $59,203.94 |
| 02/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $524.36 | | $59,728.30 |
| 02/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,253.35 | | $60,981.65 |
| 02/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,288.52 | | $62,270.17 |
| 02/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,507.11 | | $63,777.28 |
| 02/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,935.60 | | $65,712.88 |
| 02/17/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,681.37 | | $67,394.25 |
| | | | **SUBTOTALS** | | $11,838.35 | $3,459.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******3276 |
| **Account Title:** | 08-19050 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,083.08 | | $69,477.33 |
| 02/19/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,144.85 | | $71,622.18 |
| 02/19/2009 | | Telecheck | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $25.00 | $71,597.18 |
| 02/20/2009 | (51) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $261.49 | | $71,858.67 |
| 02/20/2009 | (51) | HIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $912.71 | | $72,771.38 |
| 02/20/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $177.43 | | $72,948.81 |
| 02/20/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $731.11 | | $73,679.92 |
| 02/20/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,815.43 | | $75,495.35 |
| 02/23/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $710.25 | | $76,205.60 |
| 02/23/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,243.17 | | $78,448.77 |
| 02/23/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $464.15 | | $78,912.92 |
| 02/24/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $10.79 | $78,902.13 |
| 02/25/2009 | 6356 | Midtown | Post Sale A/R Dist # 4 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $12,445.54 | $66,456.59 |
| 02/25/2009 | 6359 | Midtown | Post Sale A/R Dist # 8 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $8,023.88 | $58,432.71 |
| 02/26/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,936.15 | | $60,368.86 |
| | | | **SUBTOTALS** | | $13,479.82 | $20,505.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,297.55 | | $62,666.41 |
| 02/26/2009 | 6357 | Midtown | Post Sale A/R Dist # 7 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $479.61 | $62,186.80 |
| 02/27/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $95.56 | | $62,282.36 |
| 02/27/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $733.33 | | $63,015.69 |
| 03/02/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $170.63 | | $63,186.32 |
| 03/02/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $780.47 | | $63,966.79 |
| 03/02/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,367.21 | | $67,334.00 |
| 03/02/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,520.09 | | $70,854.09 |
| 03/02/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $543.61 | | $71,397.70 |
| 03/02/2009 | 6360 | Midtown | Post Sale A/R Dist # 9 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $14,509.91 | $56,887.79 |
| 03/02/2009 | 6373 | Midtown | Post Sale A/R Dist # 11 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $11,785.10 | $45,102.69 |
| 03/03/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $764.89 | | $45,867.58 |
| 03/04/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $177.43 | | $46,045.01 |
| 03/04/2009 | 6374 | Cardiac | Pre Sale A/R Dist # 11 CP# 526 Court order dated 2/6/2009 | 9999-000 | | $233.09 | $45,811.92 |
| 03/05/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,545.43 | | $49,357.35 |
| | | | **SUBTOTALS** | | $15,996.20 | $27,007.71 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $6,414.69 | | $55,772.04 |
| 03/06/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $177.43 | | $55,949.47 |
| 03/06/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $266.77 | | $56,216.24 |
| 03/09/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $63.78 | | $56,280.02 |
| 03/09/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $98.79 | | $56,378.81 |
| 03/09/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $566.41 | | $56,945.22 |
| 03/09/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $702.26 | | $57,647.48 |
| 03/09/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,619.58 | | $60,267.06 |
| 03/09/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $846.24 | | $61,113.30 |
| 03/12/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $545.84 | | $61,659.14 |
| 03/13/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $4,002.54 | | $65,661.68 |
| 03/13/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $435.33 | | $66,097.01 |
| 03/13/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,188.79 | | $67,285.80 |
| 03/16/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $464.75 | | $67,750.55 |
| 03/16/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $552.34 | | $68,302.89 |

| | | | | SUBTOTALS | $18,945.54 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******3276 |
| **Account Title:** | 08-19050 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/16/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,231.99 | | $70,534.88 |
| 03/16/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,973.39 | | $73,508.27 |
| 03/16/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $86.99 | | $73,595.26 |
| 03/16/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $141.63 | | $73,736.89 |
| 03/18/2009 | | BankAtlantic | voided | 2990-000 | | ($10,129.92) | $83,866.81 |
| 03/19/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,928.97 | | $85,795.78 |
| 03/19/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,399.03 | | $88,194.81 |
| 03/23/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $635.38 | | $88,830.19 |
| 03/23/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,210.44 | | $91,040.63 |
| 03/23/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,444.98 | | $93,485.61 |
| 03/23/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $138.59 | | $93,624.20 |
| 03/23/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $223.87 | | $93,848.07 |
| 03/23/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,149.36 | | $94,997.43 |
| 03/24/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $8.33 | $94,989.10 |
| 03/26/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $590.04 | | $95,579.14 |

| | | | **SUBTOTALS** | | $17,154.66 | ($10,121.59) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,280.91 | | $96,860.05 |
| 03/27/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $221.13 | | $97,081.18 |
| 03/27/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $603.83 | | $97,685.01 |
| 03/30/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $302.39 | | $97,987.40 |
| 03/30/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $533.04 | | $98,520.44 |
| 03/30/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $18.75 | | $98,539.19 |
| 03/30/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $579.17 | | $99,118.36 |
| 04/02/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,314.56 | | $100,432.92 |
| 04/02/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,659.04 | | $102,091.96 |
| 04/03/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $368.95 | | $102,460.91 |
| 04/06/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $150.07 | | $102,610.98 |
| 04/06/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $888.94 | | $103,499.92 |
| 04/06/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,214.40 | | $106,714.32 |
| 04/06/2009 | (51) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $281.31 | | $106,995.63 |
| 04/06/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $578.50 | | $107,574.13 |

|  |  |  |  | **SUBTOTALS** | $11,994.99 | $0.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $354.30 | | $107,928.43 |
| 04/07/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $221.13 | | $108,149.56 |
| 04/09/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $999.67 | | $109,149.23 |
| 04/09/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $3,850.38 | | $112,999.61 |
| 04/09/2009 | 6363 | Cardiac | Pre Sale A/R Dist # 13 CP# 526 Court order dated 2/6/2009 | 9999-000 | | $96.46 | $112,903.15 |
| 04/09/2009 | 6365 | Cardiac | Pre Sale A/R Dist # 15 CP# 526 Court order dated 2/6/2009 | 9999-000 | | $1,507.99 | $111,395.16 |
| 04/13/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,342.40 | | $112,737.56 |
| 04/13/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,604.69 | | $114,342.25 |
| 04/13/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,652.01 | | $115,994.26 |
| 04/13/2009 | 6362 | Midtown | Post Sale A/R Dist # 12 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $5,432.33 | $110,561.93 |
| 04/13/2009 | 6364 | Midtown | Post Sale A/R Dist # 13 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $16,219.95 | $94,341.98 |
| 04/13/2009 | 6366 | Midtown | Post Sale A/R Dist # 15 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $18,220.66 | $76,121.32 |
| 04/13/2009 | 6368 | Midtown | Post Sale A/R Dist # 16 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $11,069.56 | $65,051.76 |
| 04/16/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,874.75 | | $66,926.51 |
| 04/16/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,719.77 | | $69,646.28 |
| | | | **SUBTOTALS** | | $14,619.10 | $52,546.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2009 | (51) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $167.50 | | $69,813.78 |
| 04/17/2009 | (51) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $78.14 | | $69,891.92 |
| 04/17/2009 | (51) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $261.49 | | $70,153.41 |
| 04/17/2009 | (51) | Humana | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,085.32 | | $71,238.73 |
| 04/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $313.96 | | $71,552.69 |
| 04/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,049.86 | | $72,602.55 |
| 04/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,129.18 | | $73,731.73 |
| 04/20/2009 | (51) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $375.05 | | $74,106.78 |
| 04/20/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $725.28 | | $74,832.06 |
| 04/20/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,155.42 | | $75,987.48 |
| 04/20/2009 | 6369 | Midtown | Post Sale A/R Dist # 19 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $3,009.68 | $72,977.80 |
| 04/22/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $674.93 | | $73,652.73 |
| 04/23/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $398.06 | | $74,050.79 |
| 04/23/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,114.36 | | $75,165.15 |
| 04/23/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $192.59 | | $75,357.74 |
| | | | **SUBTOTALS** | | $8,721.14 | $3,009.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $13.24 | $75,344.50 |
| 04/24/2009 | (51) | HHIC | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $571.55 | | $75,916.05 |
| 04/24/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,400.02 | | $77,316.07 |
| 04/24/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,402.06 | | $78,718.13 |
| 04/24/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,922.95 | | $81,641.08 |
| 04/27/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $98.79 | | $81,739.87 |
| 04/27/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $906.58 | | $82,646.45 |
| 04/27/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,194.69 | | $84,841.14 |
| 04/27/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $310.90 | | $85,152.04 |
| 04/28/2009 | 6370 | Midtown | Post Sale A/R Dist # 20 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $10,538.70 | $74,613.34 |
| 04/30/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $625.94 | | $75,239.28 |
| 04/30/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,627.11 | | $76,866.39 |
| 04/30/2009 | 6367 | Cardiac | Pre Sale A/R Dist # 19 CP# 526 Court order dated 2/6/2009 | 9999-000 | | $107.18 | $76,759.21 |
| 05/01/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $426.58 | | $77,185.79 |
| 05/04/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $57.50 | | $77,243.29 |
| | | | **SUBTOTALS** | | $12,544.67 | $10,659.12 | |

Page No: 301          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $929.61 | | $78,172.90 |
| 05/04/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,995.13 | | $80,168.03 |
| 05/04/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $2,495.61 | | $82,663.64 |
| 05/04/2009 | (51) | HHP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $731.11 | | $83,394.75 |
| 05/04/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $891.67 | | $84,286.42 |
| 05/07/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $608.65 | | $84,895.07 |
| 05/07/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,724.40 | | $86,619.47 |
| 05/07/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $351.20 | | $86,970.67 |
| 05/07/2009 | 6371 | Midtown | Post Sale A/R Dist # 21 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $10,786.07 | $76,184.60 |
| 05/08/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $206.36 | | $76,390.96 |
| 05/08/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $495.39 | | $76,886.35 |
| 05/08/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $622.25 | | $77,508.60 |
| 05/11/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $108.09 | | $77,616.69 |
| 05/11/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $313.96 | | $77,930.65 |
| 05/11/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $410.78 | | $78,341.43 |
| | | | **SUBTOTALS** | | $11,884.21 | $10,786.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,976.14 | | $80,317.57 |
| 05/11/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $200.30 | | $80,517.87 |
| 05/12/2009 | 6406 | Midtown | Post Sale A/R Dist # 22 CP# 526 Court order dated 2/6/2009 | 2990-000 | | $10,707.41 | $69,810.46 |
| 05/14/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $998.76 | | $70,809.22 |
| 05/14/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $1,308.76 | | $72,117.98 |
| 05/14/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $430.68 | | $72,548.66 |
| 05/15/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 1121-000 | $728.88 | | $73,277.54 |
| 05/15/2009 | 6378 | Cardiac | Budget Funding CP# 526 Court order dated 2/6/2009 | 9999-000 | | $1,730.08 | $71,547.46 |
| 05/15/2009 | 6405 | Cardiac | Pre Sale A/R Dist # 22 CP# 526 Court order dated 2/6/2009 | 9999-000 | | $1,850.34 | $69,697.12 |
| 05/18/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $187.56 | | $69,884.68 |
| 05/18/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $503.49 | | $70,388.17 |
| 05/18/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $671.31 | | $71,059.48 |
| 05/18/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,195.45 | | $72,254.93 |
| 05/18/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,820.76 | | $75,075.69 |
| 05/18/2009 | (51) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $967.18 | | $76,042.87 |

|  |  | **SUBTOTALS** | | | $11,989.27 | $14,287.83 | |

FORM 2

Page No: 303    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2009 | 6404 | Midtown | Post Sale A/R Dist # 23 CP# 701Court order dated 5/20/2009 | 2990-000 | | $6,190.59 | $69,852.28 |
| 05/21/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $401.43 | | $70,253.71 |
| 05/21/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,100.49 | | $71,354.20 |
| 05/21/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $475.77 | | $71,829.97 |
| 05/22/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $108.28 | | $71,938.25 |
| 05/22/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $209.47 | | $72,147.72 |
| 05/22/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $430.68 | | $72,578.40 |
| 05/22/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,981.17 | | $74,559.57 |
| 05/26/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $233.09 | | $74,792.66 |
| 05/26/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $426.66 | | $75,219.32 |
| 05/26/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $761.68 | | $75,981.00 |
| 05/26/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $762.50 | | $76,743.50 |
| 05/26/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,630.59 | | $79,374.09 |
| 05/26/2009 | (51) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $672.13 | | $80,046.22 |
| 05/27/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 5/15/2009 through 6/30/2009) | 2690-000 | | $12.51 | $80,033.71 |

| | | | | SUBTOTALS | $10,193.94 | $6,203.10 | |

**FORM 2**

Page No: 304          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/27/2009 | 6377 | Midtown | Post Sale A/R Dist # 24 CP# 701Court order dated 5/20/2009 | 2990-000 | | $10,135.43 | $69,898.28 |
| 05/28/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,434.52 | | $71,332.80 |
| 05/28/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,255.19 | | $73,587.99 |
| 05/29/2009 | (51) | HHP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $711.11 | | $74,299.10 |
| 05/29/2009 | 6376 | Cardiac | Pre Sale A/R Dist # 22 CP# 701Court order dated 5/20/2009 | 9999-000 | | $973.45 | $73,325.65 |
| 06/01/2009 | (51) | BCBS | A/R (Court Doc 701applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $199.81 | | $73,525.46 |
| 06/01/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $392.45 | | $73,917.91 |
| 06/01/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $741.70 | | $74,659.61 |
| 06/01/2009 | (51) | BCBS | A/R (Court Doc 701applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,896.69 | | $76,556.30 |
| 06/01/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $383.91 | | $76,940.21 |
| 06/01/2009 | (51) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,418.35 | | $78,358.56 |
| 06/04/2009 | (51) | Avmed | A/R (Court Doc 701applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,106.21 | | $79,464.77 |
| 06/04/2009 | (51) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,219.00 | | $80,683.77 |
| 06/05/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $556.74 | | $81,240.51 |
| 06/05/2009 | 6375 | Midtown | Post Sale A/R Dist # 25 CP# 701Court order dated 5/20/2009 | 2990-000 | | $6,476.35 | $74,764.16 |

|  |  |  | **SUBTOTALS** | | $12,315.68 | $17,585.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $148.47 | | $74,912.63 |
| 06/08/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $225.60 | | $75,138.23 |
| 06/08/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $506.33 | | $75,644.56 |
| 06/08/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $898.93 | | $76,543.49 |
| 06/08/2009 | (51) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $836.02 | | $77,379.51 |
| 06/11/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $766.80 | | $78,146.31 |
| 06/11/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $805.17 | | $78,951.48 |
| 06/11/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $100.00 | | $79,051.48 |
| 06/15/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $139.74 | | $79,191.22 |
| 06/15/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $260.09 | | $79,451.31 |
| 06/15/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $477.77 | | $79,929.08 |
| 06/15/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,749.09 | | $82,678.17 |
| 06/15/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $5,806.40 | | $88,484.57 |
| 06/15/2009 | (51) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,742.46 | | $90,227.03 |
| 06/16/2009 | (51) | HIC | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $660.67 | | $90,887.70 |

|  |  |  |  | **SUBTOTALS** | $16,123.54 | $0.00 | |

Page No: 306          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/16/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,058.04 | | $91,945.74 |
| 06/16/2009 | 6372 | Midtown | Post Sale A/R Dist # 26 CP# 701 Court order dated 5/20/2009 | 2990-000 | | $9,551.12 | $82,394.62 |
| 06/16/2009 | 6403 | Midtown | Post Sale A/R Dist # 27 CP# 701 Court order dated 5/20/2009 | 2990-000 | | $6,197.76 | $76,196.86 |
| 06/18/2009 | (51) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $2,343.66 | | $78,540.52 |
| 06/18/2009 | (51) | Avmed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $4,042.81 | | $82,583.33 |
| 06/22/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $127.67 | | $82,711.00 |
| 06/22/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $944.23 | | $83,655.23 |
| 06/22/2009 | (51) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $209.40 | | $83,864.63 |
| 06/23/2009 | | Maintenance Fee | Operating Exp. (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 2690-000 | | $13.45 | $83,851.18 |
| 06/24/2009 | 6400 | Cardiac | Pre Sale A/R Dist # 30 CP# 701 Court order dated 5/20/2009 | 9999-000 | | $100.00 | $83,751.18 |
| 06/24/2009 | 6401 | Midtown | Post Sale A/R Dist # 30 CP# 701 Court order dated 5/20/2009 | 2990-000 | | $4,187.32 | $79,563.86 |
| 06/24/2009 | 6402 | Midtown | Post Sale A/R Dist # 29 CP# 701 Court order dated 5/20/2009 | 2990-000 | | $7,914.86 | $71,649.00 |
| 06/25/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $592.17 | | $72,241.17 |
| 06/25/2009 | (51) | AvMed | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $1,009.84 | | $73,251.01 |
| 06/25/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $571.37 | | $73,822.38 |

|  |  | **SUBTOTALS** | | | $10,899.19 | $27,964.51 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2009 | (51) | HMP | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $768.72 | | $74,591.10 |
| 06/29/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $160.93 | | $74,752.03 |
| 06/29/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $329.85 | | $75,081.88 |
| 06/29/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $464.75 | | $75,546.63 |
| 06/29/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $766.05 | | $76,312.68 |
| 06/29/2009 | (51) | BCBS | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $843.67 | | $77,156.35 |
| 06/29/2009 | (51) | HOI | A/R (Court Doc 701 applies to all transactions from 5/15/2009 through 6/30/2009) | 1121-000 | $589.05 | | $77,745.40 |
| 07/01/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,105.48 | | $78,850.88 |
| 07/02/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $507.17 | | $79,358.05 |
| 07/02/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,899.40 | | $81,257.45 |
| 07/03/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $184.21 | | $81,441.66 |
| 07/06/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $456.87 | | $81,898.53 |
| 07/06/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $728.63 | | $82,627.16 |
| 07/06/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,411.47 | | $84,038.63 |
| 07/06/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,605.23 | | $85,643.86 |
| | | | **SUBTOTALS** | | $11,821.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 6395 | Midtown | Post Sale A/R Dist # 33 CP# 701Court order dated 5/20/2009 | 2990-000 | | $401.43 | $85,242.43 |
| 07/06/2009 | 6396 | Midtown | Post Sale A/R Dist # 32 CP# 701Court order dated 5/20/2009 | 2990-000 | | $2,621.39 | $82,621.04 |
| 07/06/2009 | 6397 | Midtown | Post Sale A/R Dist # 18 CP# 701Court order dated 5/20/2009 | 2990-000 | | $9,498.53 | $73,122.51 |
| 07/06/2009 | 6398 | Midtown | Post Sale A/R Dist # 17 CP# 701Court order dated 5/20/2009 | 2990-000 | | $10,779.09 | $62,343.42 |
| 07/06/2009 | 6399 | Midtown | Post Sale A/R Dist # 31 CP# 701Court order dated 5/20/2009 | 2990-000 | | $19,280.73 | $43,062.69 |
| 07/08/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $524.09 | | $43,586.78 |
| 07/09/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $202.78 | | $43,789.56 |
| 07/09/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $931.91 | | $44,721.47 |
| 07/10/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $733.63 | | $45,455.10 |
| 07/13/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $384.40 | | $45,839.50 |
| 07/13/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $521.40 | | $46,360.90 |
| 07/13/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $561.22 | | $46,922.12 |
| 07/13/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,806.26 | | $48,728.38 |
| 07/13/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,313.96 | | $50,042.34 |
| 07/14/2009 | 6393 | Midtown | Post Sale A/R Dist # 34 CP# 701Court order dated 5/20/2009 | 2990-000 | | $4,443.54 | $45,598.80 |

|  | | | | **SUBTOTALS** | $6,979.65 | $47,024.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,934.33 | | $47,533.13 |
| 07/16/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,175.96 | | $50,709.09 |
| 07/17/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $144.68 | | $50,853.77 |
| 07/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $70.06 | | $50,923.83 |
| 07/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $145.29 | | $51,069.12 |
| 07/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $151.33 | | $51,220.45 |
| 07/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $863.94 | | $52,084.39 |
| 07/20/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,286.17 | | $54,370.56 |
| 07/20/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $210.43 | | $54,580.99 |
| 07/20/2009 | 6392 | Midtown | Post Sale A/R Dist # 36 CP# 701Court order dated 5/20/2009 | 2990-000 | | $6,594.61 | $47,986.38 |
| 07/22/2009 | (51) | HHIC | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $419.84 | | $48,406.22 |
| 07/22/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $811.04 | | $49,217.26 |
| 07/22/2009 | 6391 | Midtown | Post Sale A/R Dist # 33 CP# 701Court order dated 5/20/2009 | 2990-000 | | $1,602.01 | $47,615.25 |
| 07/22/2009 | 6433 | Midtown | Post Sale A/R Dist # 33 CP# 701Court order dated 5/20/2009 | 2990-000 | | $1,100.49 | $46,514.76 |
| 07/22/2009 | 6434 | Midtown | Post Sale A/R Dist # 33 CP# 701Court order dated 5/20/2009 | 2990-000 | | $3,689.71 | $42,825.05 |
| | | | **SUBTOTALS** | | $10,213.07 | $12,986.82 | |

FORM 2

Page No: 310          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $997.79 | | $43,822.84 |
| 07/23/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,220.60 | | $47,043.44 |
| 07/23/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 2690-000 | | $13.02 | $47,030.42 |
| 07/24/2009 | (51) | HHP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $230.26 | | $47,260.68 |
| 07/24/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $237.73 | | $47,498.41 |
| 07/27/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $93.02 | | $47,591.43 |
| 07/27/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $198.13 | | $47,789.56 |
| 07/27/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $580.17 | | $48,369.73 |
| 07/30/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $93.28 | | $48,463.01 |
| 07/30/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $645.24 | | $49,108.25 |
| 08/03/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $369.47 | | $49,477.72 |
| 08/03/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $894.05 | | $50,371.77 |
| 08/03/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $958.87 | | $51,330.64 |
| 08/03/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,659.57 | | $52,990.21 |
| 08/03/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,260.29 | | $55,250.50 |
| | | | **SUBTOTALS** | | $12,438.47 | $13.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/10/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $193.05 | | $55,443.55 |
| 08/10/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $895.35 | | $56,338.90 |
| 08/10/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,339.67 | | $57,678.57 |
| 08/11/2009 | 6431 | Midtown | Post Sale A/R Dist # 39 CP# 701Court order dated 5/20/2009 | 2990-000 | | $5,426.09 | $52,252.48 |
| 08/11/2009 | 6432 | Midtown | Post Sale A/R Dist # 38 CP# 701Court order dated 5/20/2009 | 2990-000 | | $9,842.21 | $42,410.27 |
| 08/13/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $527.04 | | $42,937.31 |
| 08/13/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,142.39 | | $45,079.70 |
| 08/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $389.90 | | $45,469.60 |
| 08/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $718.99 | | $46,188.59 |
| 08/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,371.40 | | $47,559.99 |
| 08/17/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,957.52 | | $50,517.51 |
| 08/18/2009 | 6428 | Midtown | Post Sale A/R Dist # 14 CP# 701Court order dated 5/20/2009 | 2990-000 | | $8,480.16 | $42,037.35 |
| 08/18/2009 | 6429 | Midtown | Post Sale A/R Dist # 41 CP# 701Court order dated 5/20/2009 | 2990-000 | | $6,142.25 | $35,895.10 |
| 08/19/2009 | 6430 | Midtown | Post Sale A/R Dist # 40 CP# 701Court order dated 5/20/2009 | 2990-000 | | $1,609.84 | $34,285.26 |
| 08/20/2009 | (51) | Avmed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $218.58 | | $34,503.84 |
| | | | **SUBTOTALS** | | $10,753.89 | $31,500.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 08/21/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $731.11 | | $35,234.95 |
| 08/24/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $89.19 | | $35,324.14 |
| 08/24/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $142.40 | | $35,466.54 |
| 08/24/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $548.90 | | $36,015.44 |
| 08/25/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 2690-000 | | $16.19 | $35,999.25 |
| 08/31/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $392.45 | | $36,391.70 |
| 08/31/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $695.85 | | $37,087.55 |
| 08/31/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $723.61 | | $37,811.16 |
| 08/31/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $3,813.93 | | $41,625.09 |
| 08/31/2009 | 6426 | Midtown | Post Sale A/R Dist # 43 CP# 701Court order dated 5/20/2009 | 2990-000 | | $6,168.92 | $35,456.17 |
| 08/31/2009 | 6427 | Midtown | Post Sale A/R Dist # 42 CP# 701Court order dated 5/20/2009 | 2990-000 | | $2,428.07 | $33,028.10 |
| 09/08/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $59.56 | | $33,087.66 |
| 09/08/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,216.33 | | $34,303.99 |
| 09/08/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,285.78 | | $35,589.77 |
| 09/08/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $110.43 | | $35,700.20 |
| | | | **SUBTOTALS** | | $9,809.54 | $8,613.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | BANK ATLANTIC | |
| Checking Acct #: | ******3276 | |
| Account Title: | 08-19050 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $167.50 | | $35,867.70 |
| 09/10/2009 | 6425 | Midtown | Post Sale A/R Dist # 44 CP# 701Court order dated 5/20/2009 | 2990-000 | | $780.49 | $35,087.21 |
| 09/11/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $839.77 | | $35,926.98 |
| 09/14/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $392.45 | | $36,319.43 |
| 09/14/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $395.04 | | $36,714.47 |
| 09/14/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,858.72 | | $38,573.19 |
| 09/14/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $297.99 | | $38,871.18 |
| 09/17/2009 | 6424 | Midtown | Post Sale A/R Dist # 45 CP# 811Court order dated 9/16/2009 | 2990-000 | | $5,625.84 | $33,245.34 |
| 09/21/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $83.14 | | $33,328.48 |
| 09/24/2009 | (51) | AvMed | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,013.88 | | $34,342.36 |
| 09/24/2009 | (51) | Medicaid | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $635.52 | | $34,977.88 |
| 09/24/2009 | | Maintenance Fee | Operating Exp. (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 2690-000 | | $15.05 | $34,962.83 |
| 09/24/2009 | 6423 | Midtown | Post Sale A/R Dist # 46 CP# 811Court order dated 9/16/2009 | 2990-000 | | $3,679.37 | $31,283.46 |
| 09/28/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $160.93 | | $31,444.39 |
| 09/28/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $984.80 | | $32,429.19 |
| | | | **SUBTOTALS** | | $6,829.74 | $10,100.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/28/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $1,133.06 | | $33,562.25 |
| 09/28/2009 | (51) | BCBS | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,324.28 | | $35,886.53 |
| 09/28/2009 | (51) | HOI | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $2,864.31 | | $38,750.84 |
| 09/29/2009 | (51) | HMP | A/R (Court Doc 576 applies to all transactions from 5/15/2009 through 9/30/2009) | 1121-000 | $359.86 | | $39,110.70 |
| 09/29/2009 | 6422 | Cardiac | Transfer CP# 811Court order dated 9/16/2009 | 9999-000 | | $29,565.97 | $9,544.73 |
| 10/01/2009 | (51) | AvMed | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $507.45 | | $10,052.18 |
| 10/01/2009 | (51) | Avmed | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $658.22 | | $10,710.40 |
| 10/01/2009 | (51) | Medicaid | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,008.65 | | $11,719.05 |
| 10/02/2009 | (51) | Humana | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $710.25 | | $12,429.30 |
| 10/05/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $190.26 | | $12,619.56 |
| 10/05/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $239.95 | | $12,859.51 |
| 10/05/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $656.29 | | $13,515.80 |
| 10/05/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,203.35 | | $14,719.15 |
| 10/05/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,243.38 | | $15,962.53 |
| 10/05/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,131.40 | | $19,093.93 |
| 10/07/2009 | 6421 | Cardiac | Weekly Sweep CP# 811Court order dated 9/16/2009 | 9999-000 | | $1,717.49 | $17,376.44 |
| | | | **SUBTOTALS** | | $16,230.71 | $31,283.46 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******3276 |
| **Account Title:** | 08-19050 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2009 | (51) | AvMed | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,068.78 | | $18,445.22 |
| 10/08/2009 | (51) | Avmed | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,321.15 | | $20,766.37 |
| 10/13/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $304.23 | | $21,070.60 |
| 10/13/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $464.75 | | $21,535.35 |
| 10/13/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $467.93 | | $22,003.28 |
| 10/13/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $642.04 | | $22,645.32 |
| 10/13/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,249.33 | | $24,894.65 |
| 10/13/2009 | 6420 | Cardiac | Weekly Sweep CP# 811Court order dated 9/16/2009 | 9999-000 | | $10,711.81 | $14,182.84 |
| 10/16/2009 | (51) | AvMed | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $733.45 | | $14,916.29 |
| 10/16/2009 | 6419 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $10,054.46 | $4,861.83 |
| 10/19/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $75.46 | | $4,937.29 |
| 10/19/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $86.02 | | $5,023.31 |
| 10/19/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $778.98 | | $5,802.29 |
| 10/19/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,759.61 | | $9,561.90 |
| 10/22/2009 | (51) | AvMed | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $436.68 | | $9,998.58 |
| 10/22/2009 | (51) | Medicaid | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $562.68 | | $10,561.26 |
| | | | **SUBTOTALS** | | $13,951.09 | $20,766.27 | |

FORM 2

Page No: 316          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******3276 |
| **Account Title:** | 08-19050 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/23/2009 | | Bank | Maintenance Fee | 2690-000 | | $15.92 | $10,545.34 |
| 10/26/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $237.61 | | $10,782.95 |
| 10/26/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $464.75 | | $11,247.70 |
| 10/26/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $682.24 | | $11,929.94 |
| 10/26/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $900.92 | | $12,830.86 |
| 10/26/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,277.16 | | $17,108.02 |
| 10/26/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,149.94 | | $23,257.96 |
| 10/26/2009 | 6418 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 2990-000 | | $4,861.73 | $18,396.23 |
| 11/02/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $116.68 | | $18,512.91 |
| 11/02/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,222.39 | | $19,735.30 |
| 11/02/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,132.53 | | $21,867.83 |
| 11/02/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,214.66 | | $24,082.49 |
| 11/02/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $6,383.75 | | $30,466.24 |
| 11/03/2009 | 6417 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $5,699.43 | $24,766.81 |
| 11/05/2009 | (51) | Medicaid | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,090.21 | | $25,857.02 |
| 11/09/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $106.47 | | $25,963.49 |
| | | | **SUBTOTALS** | | $25,979.31 | $10,577.08 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** BANK ATLANTIC |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******3276 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19050 DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/09/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,036.68 | | $27,000.17 |
| 11/09/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,735.09 | | $28,735.26 |
| 11/09/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,983.39 | | $30,718.65 |
| 11/09/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $3,949.39 | | $34,668.04 |
| 11/12/2009 | (51) | Medicaid | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,768.32 | | $39,436.36 |
| 11/12/2009 | 6412 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $12,712.62 | $26,723.74 |
| 11/13/2009 | (51) | Humana | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $434.95 | | $27,158.69 |
| 11/16/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $232.77 | | $27,391.46 |
| 11/16/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $253.98 | | $27,645.44 |
| 11/16/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,224.60 | | $28,870.04 |
| 11/16/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,889.05 | | $30,759.09 |
| 11/16/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,175.90 | | $32,934.99 |
| 11/16/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,836.64 | | $35,771.63 |
| 11/17/2009 | 6411 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $13,160.22 | $22,611.41 |
| 11/20/2009 | (51) | Humana | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $764.82 | | $23,376.23 |
| 11/20/2009 | 6410 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $14,014.29 | $9,361.94 |
| | | | **SUBTOTALS** | | $23,285.58 | $39,887.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $342.98 | | $9,704.92 |
| 11/23/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,073.96 | | $10,778.88 |
| 11/23/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,781.47 | | $12,560.35 |
| 11/23/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $4,103.95 | | $16,664.30 |
| 11/24/2009 | | Bank | Maintenance Fee | 2690-000 | | $19.76 | $16,644.54 |
| 11/25/2009 | (51) | Medicaid | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,873.05 | | $18,517.59 |
| 11/30/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $388.78 | | $18,906.37 |
| 11/30/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $597.03 | | $19,503.40 |
| 11/30/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $789.30 | | $20,292.70 |
| 11/30/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,037.54 | | $21,330.24 |
| 11/30/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,584.52 | | $22,914.76 |
| 11/30/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,310.68 | | $25,225.44 |
| 11/30/2009 | 6408 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $9,377.76 | $15,847.68 |
| 12/03/2009 | (51) | Medicaid | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $540.92 | | $16,388.60 |
| 12/04/2009 | 6407 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $9,175.41 | $7,213.19 |
| 12/07/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $266.57 | | $7,479.76 |
| | | | **SUBTOTALS** | | $16,690.75 | $18,572.93 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $333.59 | | $7,813.35 |
| 12/07/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,159.06 | | $9,972.41 |
| 12/10/2009 | (51) | Medicaid | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,402.82 | | $12,375.23 |
| 12/11/2009 | 6390 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $7,248.77 | $5,126.46 |
| 12/14/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $323.25 | | $5,449.71 |
| 12/14/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,113.15 | | $6,562.86 |
| 12/14/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,742.64 | | $8,305.50 |
| 12/14/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $1,763.67 | | $10,069.17 |
| 12/14/2009 | (51) | BCBS | A/R (CP#811 order on 9/16/09 applies to all transactions from 9/30/09 through 12/31/09) | 1121-000 | $2,825.26 | | $12,894.43 |
| 12/17/2009 | (51) | Avmed | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $350.28 | | $13,244.71 |
| 12/17/2009 | (51) | Medicaid | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $142.04 | | $13,386.75 |
| 12/17/2009 | 6389 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $5,162.04 | $8,224.71 |
| 12/21/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $923.49 | | $9,148.20 |
| 12/21/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,004.95 | | $10,153.15 |
| 12/21/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,639.90 | | $11,793.05 |
| 12/21/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,841.30 | | $13,634.35 |
| | | | **SUBTOTALS** | | $18,565.40 | $12,410.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $4,239.07 | | $17,873.42 |
| 12/21/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $6,454.72 | | $24,328.14 |
| 12/24/2009 | | Bank | Maintenance Fee | 2690-000 | | $19.06 | $24,309.08 |
| 12/24/2009 | 6388 | Cardiac | Weekly Sweep ,CP# 811Court order dated 9/16/2009 | 9999-000 | | $8,260.29 | $16,048.79 |
| 12/29/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $156.76 | | $16,205.55 |
| 12/29/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $181.60 | | $16,387.15 |
| 12/29/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $278.51 | | $16,665.66 |
| 12/29/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $421.10 | | $17,086.76 |
| 12/29/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $1,190.27 | | $18,277.03 |
| 12/29/2009 | (51) | BCBS | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $2,971.52 | | $21,248.55 |
| 12/30/2009 | (51) | Avmed | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $659.75 | | $21,908.30 |
| 12/31/2009 | (51) | Medicaid | A/R (CP #890 order on 12/15/09 applies all transactions from 12/15/09 through 1/15/2010) | 1121-000 | $249.78 | | $22,158.08 |
| 01/04/2010 | | American Express | Reversal Credit Card Expense | 2690-000 | | ($7.95) | $22,166.03 |
| 01/04/2010 | | American Express | Reverse entry Credit Card Expense | 2690-000 | | ($7.95) | $22,173.98 |
| 01/04/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $22,166.03 |
| 01/04/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $22,158.08 |
| 01/04/2010 | | AMX | operating expense pre order dated 2/1/10 DE# 918 | 2690-000 | | $7.95 | $22,150.13 |
| 01/04/2010 | | AMX | operating expense pre order dated 2/1/10 DE# 918 | 2690-000 | | $7.95 | $22,142.18 |
| 01/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $50.00 | | $22,192.18 |
| | | | **SUBTOTALS** | | $16,853.08 | $8,295.25 | |

Page No: 321    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $739.56 | | $22,931.74 |
| 01/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,139.96 | | $24,071.70 |
| 01/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,779.44 | | $25,851.14 |
| 01/05/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $1,094.16 | | $26,945.30 |
| 01/05/2010 | 6387 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $16,084.37 | $10,860.93 |
| 01/07/2010 | (51) | Medicaid | Insurance Payment | 1121-000 | $678.40 | | $11,539.33 |
| 01/07/2010 | | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $6,109.20 | $5,430.13 |
| 01/07/2010 | | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | ($6,109.20) | $11,539.33 |
| 01/11/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $47.45 | | $11,586.78 |
| 01/11/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $98.27 | | $11,685.05 |
| 01/11/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,148.19 | | $13,833.24 |
| 01/11/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $3,114.37 | | $16,947.61 |
| 01/11/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $4,639.34 | | $21,586.95 |
| 01/11/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $1,778.80 | | $23,365.75 |
| 01/11/2010 | (51) | MEDICAID | Insurance Payment | 1121-000 | $191.55 | | $23,557.30 |
| 01/11/2010 | 6386 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $6,109.29 | $17,448.01 |
| 01/12/2010 | 6385 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $5,465.62 | $11,982.39 |
| 01/19/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $518.44 | | $12,500.83 |
| 01/19/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,410.44 | | $13,911.27 |
| 01/19/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,503.22 | | $15,414.49 |
| 01/19/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,309.09 | | $17,723.58 |
| 01/19/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $89.19 | | $17,812.77 |
| 01/21/2010 | 6384 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $12,017.97 | $5,794.80 |
| 01/25/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $306.52 | | $6,101.32 |
| 01/25/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $388.05 | | $6,489.37 |
| 01/25/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $523.37 | | $7,012.74 |
| 01/25/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $762.36 | | $7,775.10 |
| | | | **SUBTOTALS** | | $25,260.17 | $39,677.25 | |

Page No: 322          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $762.36 | | $8,537.46 |
| 01/25/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $210.43 | | $8,747.89 |
| 01/25/2010 | (51) | MEDICAID | Insurance Payment | 1121-000 | $5.08 | | $8,752.97 |
| 01/25/2010 | (51) | BCBS | Reversed Deposit Adj. 25  Insurance Payment | 1121-000 | ($762.36) | | $7,990.61 |
| 01/26/2010 | | AMX | Reversal Bank Expense | 2690-000 | | ($19.34) | $8,009.95 |
| 01/26/2010 | | BankAtlantic | Bank Charge | 2690-000 | | $19.34 | $7,990.61 |
| 01/26/2010 | | BankAtlantic | operating expense pre order dated 2/1/10 DE# 918 | 2690-000 | | $19.34 | $7,971.27 |
| 01/27/2010 | (51) | MEDICAID | Insurance Payment | 1121-000 | $4.39 | | $7,975.66 |
| 01/31/2010 | (51) | PreAuthorized Cr | A/R pre order dated 2/1/10 DE# 918 | 1121-000 | $25,530.07 | | $33,505.73 |
| 01/31/2010 | (51) | PreAuthorized Cr | Reversed Deposit Adj. 1  A/R pre order dated 2/1/10 DE# 918 | 1121-000 | ($25,530.07) | | $7,975.66 |
| 02/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $888.21 | | $8,863.87 |
| 02/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $985.36 | | $9,849.23 |
| 02/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,188.89 | | $11,038.12 |
| 02/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,502.27 | | $12,540.39 |
| 02/01/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $448.27 | | $12,988.66 |
| 02/03/2010 | | AMX | Credit Card Expense | 2690-000 | | $7.95 | $12,980.71 |
| 02/03/2010 | | AMX | Credit Card Expense | 2690-000 | | $7.95 | $12,972.76 |
| 02/04/2010 | (51) | MEDICAID | Insurance Payment | 1121-000 | $51.24 | | $13,024.00 |
| 02/04/2010 | 6382 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $2,195.12 | $10,828.88 |
| 02/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $66.92 | | $10,895.80 |
| 02/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $304.23 | | $11,200.03 |
| 02/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $354.30 | | $11,554.33 |
| 02/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,138.19 | | $12,692.52 |
| 02/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,951.73 | | $15,644.25 |
| 02/11/2010 | (51) | MEDICAID | Insurance Payment | 1121-000 | $62.52 | | $15,706.77 |
| 02/16/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $367.90 | | $16,074.67 |

|  |  |  | **SUBTOTALS** | | $10,529.93 | $2,230.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/16/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $561.86 | | $16,636.53 |
| 02/16/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $743.76 | | $17,380.29 |
| 02/16/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,048.92 | | $18,429.21 |
| 02/16/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $197.05 | | $18,626.26 |
| 02/16/2010 | 6381 | Cardiac | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $5,048.34 | $13,577.92 |
| 02/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $313.96 | | $13,891.88 |
| 02/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $345.14 | | $14,237.02 |
| 02/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $573.53 | | $14,810.55 |
| 02/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,116.83 | | $15,927.38 |
| 02/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,154.22 | | $18,081.60 |
| 02/22/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $1,218.53 | | $19,300.13 |
| 02/22/2010 | 6379 | Cardiac Management Systems | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $4,877.89 | $14,422.24 |
| 02/23/2010 | | BankAtlantic | Bank Charge | 2690-000 | | $19.26 | $14,402.98 |
| 02/25/2010 | (51) | MEDICAID | Insurance Payment | 1121-000 | $8,320.31 | | $22,723.29 |
| 03/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $174.99 | | $22,898.28 |
| 03/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $195.95 | | $23,094.23 |
| 03/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $665.91 | | $23,760.14 |
| 03/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $4,655.94 | | $28,416.08 |
| 03/01/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $823.99 | | $29,240.07 |
| 03/03/2010 | | AMX | Credit Card EXpense | 2690-000 | | $7.95 | $29,232.12 |
| 03/04/2010 | (51) | Medicaid | Insurance Payment | 1121-000 | $301.22 | | $29,533.34 |
| 03/04/2010 | 6435 | Cardiac Management | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $2,919.94 | $26,613.40 |
| 03/04/2010 | 6436 | Cardiac Management | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $14,020.26 | $12,593.14 |
| 03/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $0.31 | | $12,593.45 |
| 03/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $310.22 | | $12,903.67 |
| 03/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,523.55 | | $14,427.22 |
| 03/08/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,422.54 | | $16,849.76 |

| | | | | SUBTOTALS | $27,668.73 | $26,893.64 | |

Page No: 324        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $114.43 | | $16,964.19 |
| 03/11/2010 | 6437 | Cardiac Management | Weekly Sweep,CP# 811Court order dated 9/16/2009 | 9999-000 | | $6,810.05 | $10,154.14 |
| 03/15/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $186.47 | | $10,340.61 |
| 03/15/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $467.78 | | $10,808.39 |
| 03/15/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $497.52 | | $11,305.91 |
| 03/15/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,047.36 | | $12,353.27 |
| 03/15/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $90.54 | | $12,443.81 |
| 03/16/2010 | 6438 | Cardiac Management | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $4,371.05 | $8,072.76 |
| 03/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $385.92 | | $8,458.68 |
| 03/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $617.63 | | $9,076.31 |
| 03/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $835.92 | | $9,912.23 |
| 03/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $944.82 | | $10,857.05 |
| 03/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,410.09 | | $12,267.14 |
| 03/22/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $3,160.95 | | $15,428.09 |
| 03/22/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $1,181.62 | | $16,609.71 |
| 03/29/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $140.04 | | $16,749.75 |
| 03/29/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $367.90 | | $17,117.65 |
| 03/29/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $980.16 | | $18,097.81 |
| 03/29/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $3,752.64 | | $21,850.45 |
| 03/29/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $282.44 | | $22,132.89 |
| 03/29/2010 | | BankAtlantic | Bank Charge | 2690-000 | | $19.31 | $22,113.58 |
| 04/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $113.28 | | $22,226.86 |
| 04/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $370.66 | | $22,597.52 |
| 04/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $806.77 | | $23,404.29 |
| 04/05/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,216.82 | | $25,621.11 |
| 04/06/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $25,613.16 |
| 04/12/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $19.98 | | $25,633.14 |
| | | | **SUBTOTALS** | | $19,991.74 | $11,208.36 | |

**FORM 2**

Page No: 325        Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******3276 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $498.19 | | $26,131.33 |
| 04/12/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $3,805.26 | | $29,936.59 |
| 04/19/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $95.28 | | $30,031.87 |
| 04/19/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $967.16 | | $30,999.03 |
| 04/19/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,639.48 | | $32,638.51 |
| 04/19/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $166.90 | | $32,805.41 |
| 04/22/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $1,164.59 | | $33,970.00 |
| 04/22/2010 | (51) | Medicaid | Insurance Payment | 1121-000 | $2,676.93 | | $36,646.93 |
| 04/22/2010 | (51) | MEDICAID | Insurance Payment | 1121-000 | $2,678.93 | | $39,325.86 |
| 04/22/2010 | (51) | MEDICAID | Reversed Deposit Adj. 107  Insurance Payment | 1121-000 | ($2,678.93) | | $36,646.93 |
| 04/22/2010 | | BankAtlantic | Bank Charge | 2690-000 | | $18.88 | $36,628.05 |
| 04/23/2010 | 6440 | Cardiac Management | Weekly Sweep, CP# 811Court order dated 9/16/2009 | 9999-000 | | $19,830.07 | $16,797.98 |
| 04/26/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $328.87 | | $17,126.85 |
| 04/26/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $925.46 | | $18,052.31 |
| 04/26/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,157.50 | | $19,209.81 |
| 05/03/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $88.92 | | $19,298.73 |
| 05/03/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $958.02 | | $20,256.75 |
| 05/03/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,281.17 | | $21,537.92 |
| 05/03/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $1,432.26 | | $22,970.18 |
| 05/04/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $22,962.23 |
| 05/06/2010 | (51) | Medicaid | Insurance Payment | 1121-000 | $6,056.59 | | $29,018.82 |
| 05/10/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $274.16 | | $29,292.98 |
| 05/10/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $628.14 | | $29,921.12 |
| 05/10/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,979.14 | | $31,900.26 |
| 05/10/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,970.53 | | $34,870.79 |
| 05/17/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $110.09 | | $34,980.88 |
| 05/17/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $232.77 | | $35,213.65 |

| | | | **SUBTOTALS** | | $29,437.41 | $19,856.90 | |

Page No: 326

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $426.61 | | $35,640.26 |
| 05/17/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $428.61 | | $36,068.87 |
| 05/17/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $447.42 | | $36,516.29 |
| 05/17/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $709.14 | | $37,225.43 |
| 05/17/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $1,288.29 | | $38,513.72 |
| 05/17/2010 | (51) | BCBS | Reversed Deposit Adj. 128  Insurance Payment | 1121-000 | ($428.61) | | $38,085.11 |
| 05/24/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $98.79 | | $38,183.90 |
| 05/24/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $242.29 | | $38,426.19 |
| 05/24/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $485.44 | | $38,911.63 |
| 05/24/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $962.59 | | $39,874.22 |
| 05/24/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $303.32 | | $40,177.54 |
| 05/24/2010 | | BankAtlantic | Bank Charge | 2690-000 | | $16.34 | $40,161.20 |
| 05/27/2010 | (51) | Medicaid | Insurance Payment | 1121-000 | $71.99 | | $40,233.19 |
| 06/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $304.23 | | $40,537.42 |
| 06/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $392.45 | | $40,929.87 |
| 06/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $602.59 | | $41,532.46 |
| 06/01/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $4,108.00 | | $45,640.46 |
| 06/01/2010 | (51) | BSBC | Insurance Payment | 1121-000 | $1,898.89 | | $47,539.35 |
| 06/01/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $572.63 | | $48,111.98 |
| 06/03/2010 | (51) | Medicaid | Insurance Payment | 1121-000 | $30,024.87 | | $78,136.85 |
| 06/03/2010 | | American Express | Credit Card Expense | 2690-000 | | $7.95 | $78,128.90 |
| 06/07/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $306.32 | | $78,435.22 |
| 06/07/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $619.28 | | $79,054.50 |
| 06/07/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,424.39 | | $80,478.89 |
| 06/07/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,366.43 | | $82,845.32 |
| 06/07/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $582.31 | | $83,427.63 |
| 06/10/2010 | 6441 | Midtown | Per EOB # 75 ,CP# 811Court order dated 9/16/2009 | 2990-000 | | $29,114.53 | $54,313.10 |
| | | | **SUBTOTALS** | | $48,238.27 | $29,138.82 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******3276 |
| **Account Title:** | 08-19050 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $63.79 | | $54,376.89 |
| 06/14/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $246.99 | | $54,623.88 |
| 06/14/2010 | (51) | BCBS | INCOMING WIRE TRANSFER | 1121-000 | $339.14 | | $54,963.02 |
| 06/14/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $539.93 | | $55,502.95 |
| 06/14/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,416.20 | | $56,919.15 |
| 06/21/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $425.73 | | $57,344.88 |
| 06/21/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $794.88 | | $58,139.76 |
| 06/21/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,510.19 | | $59,649.95 |
| 06/21/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,163.15 | | $61,813.10 |
| 06/24/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $2,139.40 | | $63,952.50 |
| 06/24/2010 | (51) | Medicaid | Insurance Payment | 1121-000 | $10,840.59 | | $74,793.09 |
| 06/24/2010 | | BankAtlantic | Bank Charge | 2690-000 | | $15.17 | $74,777.92 |
| 06/28/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $241.97 | | $75,019.89 |
| 06/28/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $581.18 | | $75,601.07 |
| 06/28/2010 | (51) | BCBS | Insurance Payment | 1121-000 | $1,066.83 | | $76,667.90 |
| 06/28/2010 | (51) | HOI HOI | Insurance Payment | 1121-000 | $396.03 | | $77,063.93 |
| 06/30/2010 | | Midtown | Account Turned Over to Purchaser Per Order dated 6/28/10 DE# 1010 | 2990-000 | | $77,063.93 | $0.00 |
| | | | **SUBTOTALS** | | $22,766.00 | $77,079.10 | |

Page No: 328          Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3276 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $771,542.62 | $771,542.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $32,899.34 | $263,038.97 | |
| | | | **Subtotal** | | $738,643.28 | $508,503.65 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $738,643.28 | $508,503.65 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 12/23/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $738,643.28 | Total Compensable Receipts: | $738,643.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $738,643.28 | Total Comp/Non Comp Receipts: | $738,643.28 |
| Total Internal/Transfer Receipts: | $32,899.34 | Total Internal/Transfer Receipts: | $32,899.34 |
| | | | |
| Total Compensable Disbursements: | $508,503.65 | Total Compensable Disbursements: | $508,503.65 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $508,503.65 | Total Comp/Non Comp Disbursements: | $508,503.65 |
| Total Internal/Transfer Disbursements: | $263,038.97 | Total Internal/Transfer Disbursements: | $263,038.97 |

Page No: 329          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19064 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2009 | (71) | BankAtlantic | Opening Balance | 1290-010 | $1,768.37 | | $1,768.37 |
| 05/15/2009 | 101 | Cardiac | Funds consolidated to estate 08-19029 | 2990-000 | | $1,768.37 | $0.00 |
| | | | **TOTALS:** | | $1,768.37 | $1,768.37 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $1,768.37 | $1,768.37 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,768.37 | $1,768.37 | |

| **For the period of** 6/30/2008 **to** 3/4/2021 | | **For the entire history of the account between** 04/28/2009 **to** 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,768.37 | Total Compensable Receipts: | $1,768.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,768.37 | Total Comp/Non Comp Receipts: | $1,768.37 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,768.37 | Total Compensable Disbursements: | $1,768.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,768.37 | Total Comp/Non Comp  Disbursements: | $1,768.37 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 330          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Primary Taxpayer ID #:** | **-***6872 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/30/2008 |
| **For Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | BANK ATLANTIC |
| **Checking Acct #:** | ******7629 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (55) | BankAtlantic | Funds from chapter 11 | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure | 2990-000 | | $50.00 | $0.00 |
| | | **TOTALS:** | | | $50.00 | $50.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | **Subtotal** | | | $50.00 | $50.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $50.00 | $50.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/23/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 331        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7637 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (93) | BankAtlantic | Chapter 11 Funds | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure | 2990-000 | | $50.00 | $0.00 |
| | | | **TOTALS:** | | $50.00 | $50.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $50.00 | $50.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $50.00 | $50.00 | |

| **For the period of  6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $50.00 | Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 | Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $50.00 | Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 | Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 332    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7660 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (62) | BankAtlantic | Chapter 11 funds | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure | 2990-000 | | $50.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $50.00 | $50.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $50.00 | $50.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $50.00 | $50.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $50.00 | Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 | Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $50.00 | Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $50.00 | Total Comp/Non Comp Disbursements: | $50.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 333          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7678 |
| Account Title: | 08-19069 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (83) | BankAtlantic | Chapter 11 Funds | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure - Cooper City Diagnostic Testing | 2990-000 | | $50.00 | $0.00 |
| | | | TOTALS: | | $50.00 | $50.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $50.00 | $50.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $50.00 | $50.00 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $50.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 12/23/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $50.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 334          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7926 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (29) | BankAtlantic | Chapter 11 Funds | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure | 2990-000 | | $50.00 | $0.00 |
| | | | **TOTALS:** | | $50.00 | $50.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $50.00 | $50.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $50.00 | $50.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/23/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 335          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******7934 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19047 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (50) | BankAtlantic | Diagnostic Testing Group Chapter 11 Funds | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure Consolidated into Cardiac Management | 2990-000 | | $50.00 | $0.00 |
| | | | TOTALS: | | $50.00 | $50.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $50.00 | $50.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $50.00 | $50.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 04/28/2009 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $50.00 | Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 | Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $50.00 | Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 | Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 336          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******7942 |
| Account Title: | 08-19066 Atlantic DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (73) | BankAtlantic | Chapter 11 Funds | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure | 2990-000 | | $50.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $50.00 | $50.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $50.00 | $50.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $50.00 | $50.00 | |

| **For the period of** 6/30/2008 **to** 3/4/2021 | | **For the entire history of the account between** 12/23/2008 **to** 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $50.00 | Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 | Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $50.00 | Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $50.00 | Total Comp/Non Comp Disbursements: | $50.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******8197 |
| Account Title: | 08-19069 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $387.41 | | $387.41 |
| 11/13/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $794.09 | | $1,181.50 |
| 11/13/2008 | (83) | BankAtlantic | Money Turned Over at Conversion | 1290-010 | $8,977.57 | | $10,159.07 |
| 11/14/2008 | (82) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $609.61 | | $10,768.68 |
| 11/14/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $154.59 | | $10,923.27 |
| 11/17/2008 | (82) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $100.00 | | $11,023.27 |
| 11/17/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $911.93 | | $11,935.20 |
| 11/18/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $229.73 | | $12,164.93 |
| 11/18/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $397.55 | | $12,562.48 |
| 11/19/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $25.00 | | $12,587.48 |
| 11/20/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $372.20 | | $12,959.68 |
| 11/21/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $290.81 | | $13,250.49 |
| 11/24/2008 | (82) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $75.80 | | $13,326.29 |
| 11/24/2008 | (82) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $350.04 | | $13,676.33 |
| 11/24/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $45.10 | | $13,721.43 |
| | | | **SUBTOTALS** | | $13,721.43 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******8197 |
| Account Title: | 08-19069 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/25/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $55.00 | | $13,776.43 |
| 11/25/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $746.89 | | $14,523.32 |
| 11/28/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $96.45 | | $14,619.77 |
| 12/01/2008 | (82) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $55.39 | | $14,675.16 |
| 12/01/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $111.44 | | $14,786.60 |
| 12/02/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $30.00 | | $14,816.60 |
| 12/02/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.50 | $14,812.10 |
| 12/03/2008 | (82) | Amex | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $81.71 | | $14,893.81 |
| 12/03/2008 | (82) | Suntrust | A/R (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 1121-000 | $40.00 | | $14,933.81 |
| 12/05/2008 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $58.81 | $14,875.00 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $23.96 | $14,851.04 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $50.15 | $14,800.89 |
| 12/11/2008 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $151.93 | $14,648.96 |
| 12/26/2008 | 2456 | ML | Pre Sale A/R Dist # 1 CP# 526 | 4210-000 | | $3,684.83 | $10,964.13 |
| 01/02/2009 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.95 | $10,959.18 |
| | | | **SUBTOTALS** | | $1,216.88 | $3,979.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******8197 |
| Account Title: | 08-19069 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2009 | | Amex | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $4.11 | $10,955.07 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $0.01 | $10,955.06 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $1.06 | $10,954.00 |
| 01/13/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $54.48 | $10,899.52 |
| 02/11/2009 | | Suntrust | Operating Exp. (Court Doc 526 applies to all transactions from 11/13/2008 through 2/14/2009) | 2690-000 | | $54.95 | $10,844.57 |
| 03/09/2009 | | Suntrust | Operating Exp. (Court Doc 576 applies to all transactions from 2/15/2009 through 5/15/2009) | 2690-000 | | $500.00 | $10,344.57 |
| 09/22/2009 | 101 | Cooper City | Weekly Sweep BankAtlantic | 9999-000 | | $10,344.57 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $14,938.31 | $14,938.31 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $10,344.57 | |
| **Subtotal** | $14,938.31 | $4,593.74 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $14,938.31 | $4,593.74 | |

| **For the period of  6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/23/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $14,938.31 | Total Compensable Receipts: | $14,938.31 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,938.31 | Total Comp/Non Comp Receipts: | $14,938.31 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $4,593.74 | Total Compensable Disbursements: | $4,593.74 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,593.74 | Total Comp/Non Comp  Disbursements: | $4,593.74 |
| Total Internal/Transfer  Disbursements: | $10,344.57 | Total Internal/Transfer  Disbursements: | $10,344.57 |

Page No: 340          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | BANK ATLANTIC |
| Checking Acct #: | ******8213 |
| Account Title: | 08-19069 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $0.00 | $0.00 | |
| | | | Subtotal | | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/23/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 341          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | BANK ATLANTIC |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******8031 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (93) | BamkAtlantic | Chapter 11 Funds | 1290-010 | $50.00 | | $50.00 |
| 05/04/2009 | 101 | Cardiac Management | Closing Account Procedure | 2990-000 | | $50.00 | $0.00 |
| | | | **TOTALS:** | | $50.00 | $50.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $50.00 | $50.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $50.00 | $50.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/23/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $50.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $50.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $50.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******2206 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2008 | (3) | From Account #0166010579 | Payables | 1290-010 | $25,000.00 | | $25,000.00 |
| 11/13/2008 | 101 | Cardiac Management Systems | Reimburse for check #1001 | 2990-000 | | $550.00 | $24,450.00 |
| 11/18/2008 | 102 | Deborah Kenneway | Courier week ending 11/14/08 | 2690-000 | | $145.00 | $24,305.00 |
| 11/18/2008 | 103 | Laura Byron | Admin 11/10-11/14 | 2990-000 | | $500.00 | $23,805.00 |
| 11/18/2008 | 104 | Carina Correa | 11/6-11/15 | 2990-000 | | $874.00 | $22,931.00 |
| 11/18/2008 | 105 | Ranae Breslow | 11/6-11/16/08 | 2990-000 | | $950.00 | $21,981.00 |
| 11/24/2008 | 106 | Laura Byron | Admin 11/18-11/24 | 2990-000 | | $850.00 | $21,131.00 |
| 11/24/2008 | 107 | Carina Correa | 11/17-11/21 incl | 2990-000 | | $668.00 | $20,463.00 |
| 11/24/2008 | 108 | Ranae Breslow | 11/17-11/23 incl | 2990-000 | | $546.00 | $19,917.00 |
| 11/26/2008 | 109 | Debbie Kenneway | Lake Worth Courier | 2990-000 | | $145.00 | $19,772.00 |
| 11/26/2008 | 110 | Debbie Kenneway | Lake Worth Courier | 2690-000 | | $95.00 | $19,677.00 |
| 12/02/2008 | 111 | 1776 Associates Limited | Rent Plantation and one month ( $3,339.00 ) and deposit ($3,500.00) | 2990-000 | | $6,839.00 | $12,838.00 |
| 12/02/2008 | 112 | Lima Movers | Moving charges to Plantation Office | 2990-000 | | $1,100.00 | $11,738.00 |
| 12/02/2008 | 112 | Lima Movers | Moving charges to Plantation Office | 2990-003 | | ($1,100.00) | $12,838.00 |
| 12/02/2008 | 113 | Christine Hansen | Desks-8 Plantation Office | 2990-000 | | $400.00 | $12,438.00 |
| 12/03/2008 | 114 | Laura Byron | 11/24-11/29 inclusive | 2990-000 | | $725.00 | $11,713.00 |
| 12/03/2008 | 115 | Carina Correa | 11/17-11/21 incl   11/24-11/26 inclusive | 2990-000 | | $342.00 | $11,371.00 |
| 12/03/2008 | 116 | Ranae Breslow | 11/24, 11/26, +11/29 | 2990-000 | | $240.00 | $11,131.00 |
| 12/03/2008 | 117 | Conference America, Inc | | 2990-000 | | $151.05 | $10,979.95 |
| 12/04/2008 | 118 | Lima Movers | Moving charges to Plantation Office | 2990-000 | | $720.00 | $10,259.95 |
| 12/08/2008 | 119 | Midtown | 1st distribution | 2990-000 | | $6,331.42 | $3,928.53 |
| 12/11/2008 | 120 | Christie Blix | Admin hrs 3 | 2990-000 | | $60.00 | $3,868.53 |
| 12/11/2008 | 121 | 1776 Associates Limited | Rent Plantation and one month balance Deposit 7,210.00 | 2990-000 | | $371.00 | $3,497.53 |
| 12/23/2008 | 122 | Aventura Diagnostic Testing Group | Account Closing Procedure | 2990-000 | | $3,497.53 | $0.00 |
| | | | **SUBTOTALS** | | $25,000.00 | $25,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******2206 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $25,000.00 | $25,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $25,000.00 | $25,000.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $25,000.00 | $25,000.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 10/02/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $25,000.00 | Total Compensable Receipts: | $25,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,000.00 | Total Comp/Non Comp Receipts: | $25,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $25,000.00 | Total Compensable Disbursements: | $25,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $25,000.00 | Total Comp/Non Comp Disbursements: | $25,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 344     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******2901 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $766,716.10 | | $766,716.10 |
| 04/30/2014 | | Green Bank | Bank Fee | 2600-000 | | $798.22 | $765,917.88 |
| 05/18/2014 | 5001 | DMS Inc. | Monthly payment document storage May  2014  order dated 2/23/2012 D.E. #1288  Invoice #0918 | 2410-000 | | $338.00 | $765,579.88 |
| 05/18/2014 | 5002 | DMS Inc. | Monthly payment document storage May 2014 order dated 1/14/2011 D.E.1082 Invoice # 0924 | 2410-000 | | $1,059.00 | $764,520.88 |
| 05/18/2014 | 5003 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 May 2014 Invoice # 0919 | 2410-000 | | $25.00 | $764,495.88 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,275.38 | $763,220.50 |
| 06/16/2014 | 5004 | DMS Inc. | Monthly payment document storage June  2014  order dated 2/23/2012 D.E. #1288  Invoice #0937 | 2410-000 | | $338.00 | $762,882.50 |
| 06/16/2014 | 5005 | DMS Inc. | Monthly payment document storage June 2014 order dated 1/14/2011 D.E.1082 Invoice # 0944 | 2410-000 | | $1,059.00 | $761,823.50 |
| 06/16/2014 | 5006 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 June 2014 Invoice # 0938 | 2410-000 | | $25.00 | $761,798.50 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,151.33 | $760,647.17 |
| 07/08/2014 | 5007 | DMS Inc. | Monthly payment document storage July  2014  order dated 2/23/2012 D.E. #1288  Invoice #0957 | 2410-000 | | $338.00 | $760,309.17 |
| 07/08/2014 | 5008 | DMS Inc. | Monthly payment document storage July 2014 order dated 1/14/2011 D.E.1082 Invoice # 0964 | 2410-000 | | $1,059.00 | $759,250.17 |
| 07/08/2014 | 5009 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 July 2014  Invoice # 0958 | 2410-000 | | $25.00 | $759,225.17 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,227.30 | $757,997.87 |
| 08/13/2014 | (102) | Markowitz, Ringel, Trusty & Hartog, PA | ECF #1443 dated 7/10/14 Order | 1241-000 | $5,000.00 | | $762,997.87 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,267.84 | $761,730.03 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,149.89 | $760,580.14 |
| 10/08/2014 | 5010 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Aug 2014  Invoice # 0981 | 2410-000 | | $25.00 | $760,555.14 |

**SUBTOTALS**     $771,716.10     $11,160.96

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 10/08/2014 | 5011 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Sept 2014  Invoice #1001 | 2410-000 | | $25.00 | $760,530.14 |
| 10/08/2014 | 5012 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Oct 2014  Invoice #1022 | 2410-000 | | $25.00 | $760,505.14 |
| 10/08/2014 | 5013 | DMS Inc. | Monthly payment document storage Aug 2014 order dated 1/14/2011 D.E.1082 Invoice # 0987 | 2410-000 | | $1,059.00 | $759,446.14 |
| 10/08/2014 | 5014 | DMS Inc. | Monthly payment document storage Sept 2014 order dated 1/14/2011 D.E.1082 Invoice # 1006 | 2410-000 | | $1,059.00 | $758,387.14 |
| 10/08/2014 | 5015 | DMS Inc. | Monthly payment document storage Oct 2014 order dated 1/14/2011 D.E.1082 Invoice # 1026 | 2410-000 | | $1,059.00 | $757,328.14 |
| 10/08/2014 | 5016 | DMS Inc. | Monthly payment document storage Aug  2014  order dated 2/23/2012 D.E. #1288  Invoice #0980 | 2410-000 | | $338.00 | $756,990.14 |
| 10/08/2014 | 5017 | DMS Inc. | Monthly payment document storage Sept  2014  order dated 2/23/2012 D.E. #1288  Invoice #1000 | 2410-000 | | $338.00 | $756,652.14 |
| 10/08/2014 | 5018 | DMS Inc. | Monthly payment document storage Oct  2014  order dated 2/23/2012 D.E. #1288  Invoice #1021 | 2410-000 | | $338.00 | $756,314.14 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,302.08 | $755,012.06 |
| 11/10/2014 | 5019 | DMS Inc. | Monthly payment document storage Nov  2014  order dated 2/23/2012 D.E. #1288  Invoice #1038 | 2410-000 | | $338.00 | $754,674.06 |
| 11/10/2014 | 5020 | DMS Inc. | Monthly payment document storage Nov 2014 order dated 1/14/2011 D.E.1082 Invoice # 1042 | 2410-000 | | $1,059.00 | $753,615.06 |
| 11/10/2014 | 5021 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Nov 2014  Invoice #1049 | 2410-000 | | $75.00 | $753,540.06 |
| 11/10/2014 | 5022 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Nov 2014  Invoice #1050 | 2410-000 | | $275.50 | $753,264.56 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,099.18 | $752,165.38 |
| 12/22/2014 | 5023 | DMS Inc. | Monthly payment document storage Dec  2014  order dated 2/23/2012 D.E. #1288  Invoice #1059 | 2410-000 | | $338.00 | $751,827.38 |
| 12/22/2014 | 5024 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Dec 2014  Invoice #1060 | 2410-000 | | $75.00 | $751,752.38 |
| | | | **SUBTOTALS** | | $0.00 | $8,802.76 | |

Page No: 346        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2014 | 5025 | DMS Inc. | Monthly payment document storage Dec 2014 order dated 1/14/2011 D.E.1082 Invoice # 1064 | 2410-000 | | $1,059.00 | $750,693.38 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,213.76 | $749,479.62 |
| 01/12/2015 | (103) | Markowitz, Ringel, Trusty & Hartog, PA | ECF #1450 dated 10/15/14 Order | 1241-000 | $4,000.00 | | $753,479.62 |
| 01/20/2015 | 5026 | International Sureties, Ltd. | Chapter 7 Blanket Bond #016027932 for period 1/1/2015 to 1/1/2016 | 2300-000 | | $679.42 | $752,800.20 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,252.87 | $751,547.33 |
| 02/04/2015 | (104) | AC & S Transportation, Inc. | ECF #1465 dated 2/3/15 Motion | 1249-000 | $1,500.00 | | $753,047.33 |
| 02/04/2015 | 5027 | DMS Inc. | Monthly payment document storage Jan  2015 order dated 2/23/2012 D.E. #1288  Invoice #1076 | 2410-000 | | $338.00 | $752,709.33 |
| 02/04/2015 | 5028 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Jan 2015  Invoice #1077 | 2410-000 | | $75.00 | $752,634.33 |
| 02/04/2015 | 5029 | DMS Inc. | Monthly payment document storage Jan 2015 order dated 1/14/2011 D.E.1082 Invoice # 1080 | 2410-000 | | $1,059.00 | $751,575.33 |
| 02/04/2015 | 5030 | Kluger,Peretz, Kaplan & Berlin | Per order dated 12/4/2014 ECF # 1459 | 3210-000 | | $21,500.00 | $730,075.33 |
| 02/04/2015 | 5031 | Kluger,Peretz, Kaplan & Berlin | Per order dated 12/4/2014 ECF # 1459 | 3220-000 | | $144.50 | $729,930.83 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,081.25 | $728,849.58 |
| 03/20/2015 | (104) | AC&S Transportation, Inc. | ECF #1470 dated 3/2/15 Order | 1249-000 | $1,500.00 | | $730,349.58 |
| 03/25/2015 | | Trustee Services, Inc. | Bond reimbursement | 2300-002 | | ($257.98) | $730,607.56 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,139.23 | $729,468.33 |
| 04/07/2015 | 5032 | DMS Inc. | Monthly payment document storage for three months Feb thru April 2015 order dated 1/14/2011 D.E.1082 Invoice No.'s # 1135; #1115; #1098 | 2410-000 | | $3,177.00 | $726,291.33 |
| 04/07/2015 | 5033 | DMS Inc. | Monthly payment document storage order dated 2/23/2012 D.E. #1288 For storage for the three months Feb 2015 thru April 2015.  Inv No.'s 1094; 1109;1130 | 2410-000 | | $1,014.00 | $725,277.33 |
| | | | **SUBTOTALS** | | $7,000.00 | $33,475.05 | |

Page No: 347          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******2901 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2015 | 5034 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 for three months Feb 2015 thru April 2015; Invoice No.'s 1131; #1110; #1095. | 2410-000 | | $225.00 | $725,052.33 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,135.55 | $723,916.78 |
| 05/05/2015 | 5035 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 May 2015 Invoice #1148 | 2410-000 | | $75.00 | $723,841.78 |
| 05/05/2015 | 5036 | DMS Inc. | Monthly payment document storage May 2015 order dated 1/14/2011 D.E.1082 Invoice # 1158 | 2410-000 | | $1,059.00 | $722,782.78 |
| 05/05/2015 | 5037 | DMS Inc. | Monthly payment document storage May 2015  order dated 2/23/2012 D.E. #1288  Invoice #1147 | 2410-000 | | $338.00 | $722,444.78 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,166.57 | $721,278.21 |
| 06/09/2015 | 5038 | DMS Inc. | Monthly payment document storage June 2015  order dated 2/23/2012 D.E. #1288  Invoice #1162 | 2410-000 | | $338.00 | $720,940.21 |
| 06/09/2015 | 5039 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 June 2015 Invoice #1163 | 2410-000 | | $75.00 | $720,865.21 |
| 06/09/2015 | 5040 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 Invoice # 1168 | 2410-000 | | $1,059.00 | $719,806.21 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,125.30 | $718,680.91 |
| 07/10/2015 | 5041 | DMS Inc. | Monthly payment document storage July  2015 order dated 2/23/2012 D.E. #1288  Inv #1178 | 2410-000 | | $338.00 | $718,342.91 |
| 07/10/2015 | 5042 | DMS Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 July 2015 Invoice #1179 | 2410-000 | | $75.00 | $718,267.91 |
| 07/10/2015 | 5043 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 Invoice # 1183 | 2410-000 | | $1,059.00 | $717,208.91 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,233.10 | $715,975.81 |
| 08/04/2015 | 5044 | DMS Inc. | Monthly payment document storage Aug  2015 order dated 2/23/2012 D.E. #1288  Inv #1192 | 2410-000 | | $338.00 | $715,637.81 |
| 08/04/2015 | 5045 | DMS Inc. | Per order dated 12/4/2014 ECF # 1459 | 2410-000 | | $75.00 | $715,562.81 |
| 08/04/2015 | 5046 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 Invoice # 1199 | 2410-000 | | $1,059.00 | $714,503.81 |
| 08/07/2015 | (105) | Oak Point Partners | ECF #1478 dated 7/20/15 Order | 1229-000 | $10,000.00 | | $724,503.81 |
| | | | **SUBTOTALS** | | $10,000.00 | $10,773.52 | |

**FORM 2**

Page No: 348          Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******2901 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,092.31 | $723,411.50 |
| 09/09/2015 | 5047 | DMS Inc. | Monthly payment document storage Sept  2015 order dated 2/23/2012 D.E. #1288  Inv #1208 | 2410-000 | | $338.00 | $723,073.50 |
| 09/09/2015 | 5048 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141  Inv #1213 | 2410-000 | | $1,059.00 | $722,014.50 |
| 09/09/2015 | 5049 | DMS Inc. | Per order dated 12/4/2014 ECF # 1459 - Inv #1209 Sept Storage | 2410-000 | | $75.00 | $721,939.50 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,128.56 | $720,810.94 |
| 09/30/2015 | 5050 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141;  Inv #1229 | 2410-003 | | $1,059.00 | $719,751.94 |
| 09/30/2015 | 5050 | VOID: DMS Inc. | | 2410-003 | | ($1,059.00) | $720,810.94 |
| 09/30/2015 | 5051 | DMS Inc. | Per order dated 12/4/2014 ECF # 1459 - Inv #1226 Oct 2015 Storage | 2410-000 | | $75.00 | $720,735.94 |
| 09/30/2015 | 5051 | VOID: DMS Inc. | | 2410-003 | | ($75.00) | $720,810.94 |
| 09/30/2015 | 5052 | DMS Inc. | Monthly payment document storage Oct 2015  order dated 2/23/2012 D.E. #1288  Invoice #1225 | 2410-000 | | $338.00 | $720,472.94 |
| 09/30/2015 | 5052 | VOID: DMS Inc. | | 2410-003 | | ($338.00) | $720,810.94 |
| 09/30/2015 | 5053 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141;  Inv #1229 | 2410-000 | | $1,059.00 | $719,751.94 |
| 09/30/2015 | 5054 | DMS Inc. | Per order dated 12/4/2014 ECF # 1459 - Inv #1226 Oct 2015 Storage | 2410-000 | | $75.00 | $719,676.94 |
| 09/30/2015 | 5055 | DMS Inc. | Monthly payment document storage Oct 2015  order dated 2/23/2012 D.E. #1288  Invoice #1225 | 2410-000 | | $338.00 | $719,338.94 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,198.77 | $718,140.17 |
| 11/10/2015 | 5056 | DMS Inc. | Monthly payment document storage order dated 2/23/2012 D.E. #1288  - Inv #1239 November 2015 storage. | 2410-000 | | $338.00 | $717,802.17 |
| 11/10/2015 | 5057 | DMS Inc. | Per order dated 12/4/2014 ECF # 1459 - Inv #1240 Nov 2015 Storage | 2410-000 | | $75.00 | $717,727.17 |
| 11/10/2015 | 5058 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 -  Inv #1243 | 2410-000 | | $1,059.00 | $716,668.17 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,083.17 | $715,585.00 |
| | | | **SUBTOTALS** | | $0.00 | $8,918.81 | |

Page No: 349       Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2015 | 5059 | DMS Inc. | Monthly payment document storage order dated 2/23/2012 D.E. #1288  - Inv #1255 Per December 2015 storage. | 2410-000 | | $338.00 | $715,247.00 |
| 12/08/2015 | 5060 | DMS Inc. | Per order dated 12/4/2014 ECF # 1459 - Inv #1256 Dec 2015 Storage | 2410-000 | | $75.00 | $715,172.00 |
| 12/08/2015 | 5061 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141- Inv #1260 | 2410-000 | | $1,059.00 | $714,113.00 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,153.12 | $712,959.88 |
| 01/05/2016 | 5062 | DMS Inc. | Monthly payment document storage Jan 2016 order dated 2/23/2012 D.E. #1288 -  Inv #1270 | 2410-000 | | $338.00 | $712,621.88 |
| 01/05/2016 | 5063 | DMS Inc. | Per order dated 12/4/2014 ECF # 1459 - Inv #1271 Jan 2016 Storage | 2410-000 | | $75.00 | $712,546.88 |
| 01/05/2016 | 5064 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141;  Inv #1275 | 2410-000 | | $1,059.00 | $711,487.88 |
| 01/11/2016 | 5065 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $288.33 | $711,199.55 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,148.76 | $710,050.79 |
| 02/09/2016 | 5066 | DMS, Inc. | Monthly payment document storage Feb 2016 order dated 2/23/12 D.E. #1288 - Inv #1286 | 2410-000 | | $338.00 | $709,712.79 |
| 02/09/2016 | 5067 | DMS Inc. | Per order dated 12/4/14  ECF#1459 - Inv #1287 Feb 2016 storage | 2410-000 | | $75.00 | $709,637.79 |
| 02/09/2016 | 5068 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141, Inv #1290 Feb 2016 storage | 2410-000 | | $1,059.00 | $708,578.79 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,070.81 | $707,507.98 |
| 03/15/2016 | 5069 | DMS Inc. | Monthly payment document storage per Order dated 2/23/12, Doc #1288. - March Storage Fee Inv #1299 | 2410-000 | | $338.00 | $707,169.98 |
| 03/15/2016 | 5070 | DMS Inc. | Per Order dated 12/4/14 ECF# 1459 - Inv #1300 March 2016 storage. | 2410-000 | | $75.00 | $707,094.98 |
| 03/15/2016 | 5071 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141- Monthly payment document storage March 2016 | 2410-000 | | $1,059.00 | $706,035.98 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,141.39 | $704,894.59 |
| 04/05/2016 | 5072 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141- Monthly payment document storage April 2016 - Inv #1317 | 2410-000 | | $1,059.00 | $703,835.59 |
| | | | **SUBTOTALS** | | $0.00 | $11,749.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** | ******2901 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** | $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2016 | 5073 | DMS Inc. | Per order dated 12/4/14 ECF#1459 - Inv #1314 April 2016 storage | 2410-000 | | $75.00 | $703,760.59 |
| 04/05/2016 | 5074 | DMS Inc. | Monthly payment document storage order dated 2/23/2012 D.E. #1288 - Inv #1313 Per April 2016 storage. | 2410-000 | | $338.00 | $703,422.59 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,136.10 | $702,286.49 |
| 05/03/2016 | 5075 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage May 2016 - Inv #1331 | 2410-000 | | $1,059.00 | $701,227.49 |
| 05/03/2016 | 5076 | DMS Inc. | Per Order dated 12/4/2014 D.E. #1459 - Monthly payment document storage May 2016 - Inv #1328 | 2410-000 | | $75.00 | $701,152.49 |
| 05/03/2016 | 5077 | DMS Inc. | Per Order dated 2/23/12, D.E. #1288 - Monthly payment document storage May 2016 - Inv #1327 | 2410-000 | | $338.00 | $700,814.49 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,095.11 | $699,719.38 |
| 06/01/2016 | 5078 | DMS Inc. | Per Order dated 2/23/12, D.E. #1288 - Monthly payment document storage June 2016 - Inv #1339 | 2410-000 | | $338.00 | $699,381.38 |
| 06/01/2016 | 5079 | DMS Inc. | Per Order dated 12/4/2014 D.E. #1459 - Monthly payment document storage June 2016 - Inv #1340 | 2410-000 | | $75.00 | $699,306.38 |
| 06/01/2016 | 5080 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage June 2016 - Inv #1343 | 2410-000 | | $1,059.00 | $698,247.38 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,091.48 | $697,155.90 |
| 07/06/2016 | 5081 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage July 2016 - Inv #1358 | 2410-000 | | $1,059.00 | $696,096.90 |
| 07/06/2016 | 5082 | DMS Inc. | Per Order dated 12/4/14, D.E. #1459 - Monthly payment document storage July 2016 - Inv #1355 | 2410-000 | | $75.00 | $696,021.90 |
| 07/06/2016 | 5083 | DMS Inc. | Per Order dated 2/23/12, D.E. #1288 - Monthly payment document storage July 2016 - Inv #1354 | 2410-000 | | $338.00 | $695,683.90 |
| 07/12/2016 | 5084 | Ingham Retirement Group | Per Order dated 6/29/16, Doc #1488. | 3991-000 | | $15,000.00 | $680,683.90 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,118.93 | $679,564.97 |
| 08/09/2016 | 5085 | DMS Inc. | Per Order dated 2/23/12, D.E. 1288 - Inv #1366 Monthly payment document storage August 2016 | 2410-000 | | $338.00 | $679,226.97 |
| | | | **SUBTOTALS** | | $0.00 | $24,608.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2016 | 5086 | DMS Inc. | Per Order dated 12/4/14, D.E. 1459 - Monthly payment document storage August 2016 - Inv #1367 | 2410-000 | | $75.00 | $679,151.97 |
| 08/09/2016 | 5087 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage August 2016 - Inv #1370. | 2410-000 | | $1,059.00 | $678,092.97 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,095.46 | $676,997.51 |
| 09/07/2016 | 5088 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage Sept 2016 - Inv #1381. | 2410-000 | | $1,059.00 | $675,938.51 |
| 09/07/2016 | 5089 | DMS Inc. | Per Order dated 2/23/12, D.E. #1288 - Monthly payment document storage Sept 2016 - Inv #1378 | 2410-000 | | $338.00 | $675,600.51 |
| 09/07/2016 | 5090 | DMS Inc. | Per Order dated 12/4/2014 D.E. #1459 - Monthly payment document storage Sept 2016 - Inv #1379 | 2410-000 | | $75.00 | $675,525.51 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,126.33 | $674,399.18 |
| 10/05/2016 | 5091 | DMS Inc. | Per Order dated 12/4/2014 D.E. #1459 - Monthly payment document storage Oct 2016 - Inv #1393 | 2410-000 | | $75.00 | $674,324.18 |
| 10/05/2016 | 5092 | DMS Inc. | Per Order dated 2/23/12, D.E. #1288 - Monthly payment document storage Oct 2016 - Inv #1392 | 2410-000 | | $338.00 | $673,986.18 |
| 10/05/2016 | 5093 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage Oct 2016 - Inv #1395 | 2410-000 | | $1,059.00 | $672,927.18 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,016.91 | $671,910.27 |
| 11/02/2016 | 5094 | DMS Inc. | Monthly payment document storage Nov 2016  order dated 2/23/2012 D.E. #1288  Invoice #1401 | 2410-000 | | $338.00 | $671,572.27 |
| 11/02/2016 | 5095 | DMS Inc. | Per Order dated 12/4/2014 D.E. #1459 - Monthly payment document storage Nov 2016 - Inv #1402 | 2410-000 | | $75.00 | $671,497.27 |
| 11/02/2016 | 5096 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage Nov 2016 - Inv #1405 | 2410-000 | | $1,059.00 | $670,438.27 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,048.13 | $669,390.14 |
| 11/30/2016 | 5097 | Department of Labor | ECF #1496 dated 11/30/16 Order | 2990-000 | | $1,500.00 | $667,890.14 |
| 12/02/2016 | 5098 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage Dec 2016 - Inv #1415 | 2410-000 | | $1,059.00 | $666,831.14 |
| | | | **SUBTOTALS** | | $0.00 | $12,395.83 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******2901 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/02/2016 | 5099 | DMS Inc. | Per Order dated 2/23/12, D.E. 1288 - Monthly payment document storage Dec 2016 - Inv #1412 | 2410-000 | | $338.00 | $666,493.14 |
| 12/02/2016 | 5100 | DMS Inc. | Per Order dated 12/4/14, D.E. #1459 - Monthly payment document storage Dec 2016 - Inv #1413 | 2410-000 | | $75.00 | $666,418.14 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,076.70 | $665,341.44 |
| 01/04/2017 | 5101 | DMS Inc. | Per Order dated 12/4/14, D.E. #1459 - Monthly payment document storage Dec 2016 - Inv #1421 | 2410-000 | | $75.00 | $665,266.44 |
| 01/04/2017 | 5102 | DMS Inc. | Per Order dated 2/23/12, D.E. #1288 - Monthly payment document storage Sept 2016 - Inv #1420 | 2410-000 | | $338.00 | $664,928.44 |
| 01/04/2017 | 5103 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage Sept 2016 - Inv #1423 | 2410-000 | | $1,059.00 | $663,869.44 |
| 01/24/2017 | 5104 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $206.50 | $663,662.94 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,071.91 | $662,591.03 |
| 02/07/2017 | 5105 | DMS Inc. | Per Order dated 5/18/11, D.E. #1141 - Monthly payment document storage Feb 2019 - Inv #1430 | 2410-000 | | $1,059.00 | $661,532.03 |
| 02/07/2017 | 5105 | VOID: DMS Inc. | | 2410-003 | | ($1,059.00) | $662,591.03 |
| 02/07/2017 | 5106 | DMS Inc. | Per Order dated 2/23/12, D.E. #1288 - Monthly payment document storage Feb 2017 - Inv #1427 | 2410-000 | | $338.00 | $662,253.03 |
| 02/07/2017 | 5106 | VOID: DMS Inc. | | 2410-003 | | ($338.00) | $662,591.03 |
| 02/07/2017 | 5107 | DMS Inc. | Per Order dated 12/4/14, D.E. #1459 - Monthly payment document storage Feb 2017 - Inv #1428 | 2410-000 | | $75.00 | $662,516.03 |
| 02/07/2017 | 5107 | VOID: DMS Inc. | | 2410-003 | | ($75.00) | $662,591.03 |
| 02/21/2017 | 5108 | DMS Inc. | Per Order dated 11/30/16, Doc #1497.  Shredding of documents in storage. | 2410-000 | | $2,885.00 | $659,706.03 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $965.74 | $658,740.29 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,131.58 | $657,608.71 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $958.48 | $656,650.23 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,059.63 | $655,590.60 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,092.05 | $654,498.55 |
| | | | **SUBTOTALS** | | $0.00 | $12,332.59 | |

Page No: 353          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******2901 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $988.02 | $653,510.53 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,054.56 | $652,455.97 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,052.86 | $651,403.11 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,017.25 | $650,385.86 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,015.67 | $649,370.19 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,047.88 | $648,322.31 |
| 01/30/2018 | 5109 | International Sureties, Ltd. | Chapter 7 Blanket Bond Premium Allocation Term 1/1/18 - 1/1/19  Bond #016027932 | 2300-000 | | $199.59 | $648,122.72 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,046.19 | $647,076.53 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $943.18 | $646,133.35 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,076.29 | $645,057.06 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $973.77 | $644,083.29 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,039.35 | $643,043.94 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,037.67 | $642,006.27 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,002.58 | $641,003.69 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,134.48 | $639,869.21 |
| 01/28/2019 | 5110 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $191.92 | $639,677.29 |
| 01/14/2020 | 5111 | International Sureties, Ltd. | Ch 7 Bond Allocation Bond #016027932 - Term: 01/20/20 to 01/01/21 | 2300-000 | | $215.18 | $639,462.11 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1,065.18 | $638,396.93 |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | ($1,065.18) | $639,462.11 |

| | | | | **SUBTOTALS** | $0.00 | $15,036.44 | |

Page No: 354          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $788,716.10 | $149,253.99 | $639,462.11 |
| | | | **Less: Bank transfers/CDs** | | $766,716.10 | $0.00 | |
| | | | **Subtotal** | | $22,000.00 | $149,253.99 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $22,000.00 | $149,253.99 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 04/11/2014 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $22,000.00 | Total Compensable Receipts: | $22,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,000.00 | Total Comp/Non Comp Receipts: | $22,000.00 |
| Total Internal/Transfer Receipts: | $766,716.10 | Total Internal/Transfer Receipts: | $766,716.10 |
| | | | |
| Total Compensable Disbursements: | $149,253.99 | Total Compensable Disbursements: | $149,253.99 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $149,253.99 | Total Comp/Non Comp Disbursements: | $149,253.99 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 355          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******0265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow Sale Proceeds |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2008 | (3) | Cardiac Management Systems | Closing of chapter 11 bank accounts | 1290-010 | $399,143.83 | | $399,143.83 |
| 12/05/2008 | | To Account #*******0267 | Transfer | 9999-000 | | $176,232.33 | $222,911.50 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $21.89 | | $222,933.39 |
| 01/26/2009 | (3) | Cardiac Management Systems | Regions Bank | 1290-010 | $151,499.76 | | $374,433.15 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $23.42 | | $374,456.57 |
| 02/20/2009 | | Aventura Diagnostic Testing | 7th Distribution CP # 526  see  reversed entry 3/9/09 | 9999-000 | $10,519.14 | | $384,975.71 |
| 02/20/2009 | | Cooper City Diagnostic Testing | 7th Distribution CP # 526 see reversed entry 3/9/09 | 9999-000 | $574.21 | | $385,549.92 |
| 02/20/2009 | | DTG Management Inc | 7th Distribution CP # 526 see reversed entry 3/9/09 | 9999-000 | $9,363.59 | | $394,913.51 |
| 02/20/2009 | | DTG of Miami Inc | 7th Distribution CP # 526 see reversed entry 3/9/09 | 9999-000 | $2,600.00 | | $397,513.51 |
| 02/20/2009 | | Lake Worth Diagnostic Testing | 7th Distribution CP # 526 see reversed entry 3/9/09 | 9999-000 | $866.55 | | $398,380.06 |
| 02/20/2009 | | Pines Diagnostic Testing | 7th Distribution CP # 526 see  reversed entry 3/9/09 | 9999-000 | $2,734.70 | | $401,114.76 |
| 02/20/2009 | | Gables Diagnostic Testing | 7th Distribution CP # 526 see  reversed entry 3/9/09 | 7100-000 | | ($10,925.00) | $412,039.76 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $34.39 | | $412,074.15 |
| 03/09/2009 | | To Account #*******0268 | Transfer | 9999-000 | | $37,583.19 | $374,490.96 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $40.04 | | $374,531.00 |
| 04/24/2009 | (4) | United Stated Treasury | OWCP Med Serv Payment | 1224-000 | $858.84 | | $375,389.84 |
| 04/24/2009 | (4) | United States Treasury | OWCP Med Serv Payment | 1224-000 | $1,754.64 | | $377,144.48 |
| 04/28/2009 | | To Account #*******0267 | Transfer | 9999-000 | | $100.00 | $377,044.48 |
| 04/28/2009 | | To Account #*******0267 | Transfer | 9999-000 | | $314.81 | $376,729.67 |
| 04/28/2009 | | To Account #*******0267 | Transfer | 9999-000 | | $438.60 | $376,291.07 |
| 04/29/2009 | (92) | Pines diagnostic Testing Group, Inc | Distribution #1 CMS  (NOTE 1) CP# 526 | 1121-000 | $15,512.66 | | $391,803.73 |
| 04/30/2009 | (4) | United States Treasury | OWCP Med Serv Payment CP# 526 | 1224-000 | $1,353.21 | | $393,156.94 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $36.86 | | $393,193.80 |
| 05/04/2009 | (3) | Aventura Diagnostic | Regions CP# 576 | 1290-010 | $7,000.00 | | $400,193.80 |
| 05/04/2009 | (3) | Cooper City | Regions CP# 576 | 1290-010 | $7,064.65 | | $407,258.45 |
| 05/04/2009 | (3) | DTG Cooper City | Regions CP# 576 | 1290-010 | $5,333.99 | | $412,592.44 |
| 05/04/2009 | (3) | DTG Management | Regions CP# 576 | 1290-010 | $6,934.63 | | $419,527.07 |

| | | | | **SUBTOTALS** | $623,271.00 | $203,743.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******0265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow Sale Proceeds |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2009 | (3) | DTG Miami | Regions CP# 576 | 1290-010 | $3,302.18 | | $422,829.25 |
| 05/04/2009 | (3) | DTG of Sunset Square Two | Regions CP# 576 | 1290-010 | $313.62 | | $423,142.87 |
| 05/04/2009 | (3) | DTG Sunset Square | Regions CP# 526 | 1290-010 | $1,682.18 | | $424,825.05 |
| 05/04/2009 | (3) | Gables Diagnostic | Regions CP# 576 | 1290-010 | $9,500.85 | | $434,325.90 |
| 05/07/2009 | (3) | Cardiac Management | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $235.74 | | $434,561.64 |
| 05/07/2009 | (3) | Cardiac Management | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $27,848.73 | | $462,410.37 |
| 05/07/2009 | (3) | Coral Gables Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $741.09 | | $463,151.46 |
| 05/07/2009 | (3) | Douglas Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $6,577.55 | | $469,729.01 |
| 05/07/2009 | (3) | DTG Ancillary | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $557.63 | | $470,286.64 |
| 05/07/2009 | (3) | DTG Miami Inc | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $4,147.38 | | $474,434.02 |
| 05/07/2009 | (3) | DTG of Aventura | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $1,768.37 | | $476,202.39 |
| 05/07/2009 | (3) | DTG Of Copper City | Close debtor account  Bank Atlantic CP#576 | 1290-010 | $727.35 | | $476,929.74 |
| 05/07/2009 | (3) | DTG of Sunset Square Inc | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $2,818.30 | | $479,748.04 |
| 05/07/2009 | (3) | DTG Sunset Square Two | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $287.32 | | $480,035.36 |
| 05/07/2009 | (3) | Pembroke Pines Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.46 | | $480,085.82 |
| 05/07/2009 | (3) | Pembroke West Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $5,006.50 | | $485,092.32 |
| 05/11/2009 | (3) | Aventura Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,142.32 |
| 05/11/2009 | (3) | Cooper City | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,192.32 |
| 05/11/2009 | (3) | Diagnostic Testing | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,242.32 |
| 05/11/2009 | (3) | DTG Management | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,292.32 |
| 05/11/2009 | (3) | Gables Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,342.32 |
| 05/11/2009 | (3) | Lake Worth | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,392.32 |
| 05/11/2009 | (3) | Pines Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,442.32 |
| 05/11/2009 | (3) | Pines Diagnostic | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $50.00 | | $485,492.32 |
| 05/11/2009 | (3) | Waterways Imaging | Close debtor account  Bank Atlantic CP# 576 | 1290-010 | $6,557.96 | | $492,050.28 |
| 05/18/2009 | (4) | United States Treasury | OWCP Med Serv Pmnt | 1224-000 | $876.60 | | $492,926.88 |
| 05/29/2009 | (4) | United States Treasury | OWCP Med Serv Pmnt | 1224-000 | $450.50 | | $493,377.38 |
| | | | | **SUBTOTALS** | $73,850.31 | $0.00 | |

Page No: 357                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******0265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow Sale Proceeds |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $43.62 | | $493,421.00 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $51.78 | | $493,472.78 |
| 07/10/2009 | (3) | Bank Atlantic | Close debtor accounts Galloway Diagnostic CP 701 | 1290-010 | $29.32 | | $493,502.10 |
| 07/10/2009 | (3) | Bank Atlantic | Close debtor accounts DTG Management Cp# 701 | 1290-010 | $217.79 | | $493,719.89 |
| 07/10/2009 | (3) | Bank of America | Close debtor accounts CP# 701 | 1290-010 | $15,102.07 | | $508,821.96 |
| 07/28/2009 | (6) | Bunnell Woulfe Kirschbaum | per settlement Hill York Corp/Zurick N America cp# 641 | 1249-000 | $26,981.26 | | $535,803.22 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $51.12 | | $535,854.34 |
| 08/05/2009 | | To Account #********0266 | Transfer | 9999-000 | | $125,000.00 | $410,854.34 |
| 08/05/2009 | 1001 | KENNETH A. WELT, TRUSTEE CHP 7 | DTG Management CP#29 case 08-19036 | 2100-000 | | $35,229.66 | $375,624.68 |
| 08/11/2009 | | To Account #********0266 | Transfer | 9999-000 | | $40,000.00 | $335,624.68 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $38.19 | | $335,662.87 |
| 09/29/2009 | 1002 | James E. Mitchell | Settlement Zurich North America 3/25/09 CP# 641 | 2990-000 | | $10,000.00 | $325,662.87 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $33.02 | | $325,695.89 |
| 10/21/2009 | (6) | Huron Consulting Services | Payment : Settlement Huron Consulting Motion 834 dated 10/5/09 awaiting order | 1249-000 | $5,139.69 | | $330,835.58 |
| 10/21/2009 | (6) | Keller Landsberg | Payment per settlement Philips CP# 776 per order dated 8/6/09 | 1249-000 | $20,000.00 | | $350,835.58 |
| 10/21/2009 | | To Account #********0266 | Transfer | 9999-000 | | $8,000.00 | $342,835.58 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $32.73 | | $342,868.31 |
| 11/06/2009 | | To Account #********0266 | Transfer | 9999-000 | | $160,000.00 | $182,868.31 |
| 11/10/2009 | | To Account #********0266 | Transfer | 9999-000 | | $4,000.00 | $178,868.31 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $23.06 | | $178,891.37 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $18.18 | | $178,909.55 |
| 01/05/2010 | (3) | DTG Cooper City | Regions CP# 576 | 1290-010 | $0.23 | | $178,909.78 |
| 01/05/2010 | (3) | DTG of Sunset Square Two | Regions CP# 576 | 1290-010 | $0.01 | | $178,909.79 |
| 01/05/2010 | (3) | DTG Sunset Square | Regions CP# 576 | 1290-010 | $0.19 | | $178,909.98 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $17.01 | | $178,926.99 |
| | | | **SUBTOTALS** | | $67,779.27 | $382,229.66 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***6872 | **Money Market Acct #:** ******0265 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Escrow Sale Proceeds |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $16.43 | | $178,943.42 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1200% | 1270-000 | $1.76 | | $178,945.18 |
| 03/02/2010 | | Wire out to BNYM account *******0265 | Wire out to BNYM account *******0265 | 9999-000 | ($178,945.18) | | $0.00 |
| | | | **TOTALS:** | | $585,973.59 | $585,973.59 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | ($152,286.99) | $551,668.93 | |
| | | | **Subtotal** | | $738,260.58 | $34,304.66 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $738,260.58 | $34,304.66 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 11/26/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $738,260.58 | Total Compensable Receipts: | $738,260.58 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $738,260.58 | Total Comp/Non Comp Receipts: | $738,260.58 |
| Total Internal/Transfer Receipts: | ($152,286.99) | Total Internal/Transfer Receipts: | ($152,286.99) |
| | | | |
| Total Compensable Disbursements: | $34,304.66 | Total Compensable Disbursements: | $34,304.66 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34,304.66 | Total Comp/Non Comp Disbursements: | $34,304.66 |
| Total Internal/Transfer Disbursements: | $551,668.93 | Total Internal/Transfer Disbursements: | $551,668.93 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account Estate |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/02/2009 | | From Account #*******0267 | Transfer | 9999-000 | $314.81 | | $314.81 |
| 01/02/2009 | 101 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $314.81 | $0.00 |
| 03/02/2009 | | From Account #*******0267 | Transfer | 9999-000 | $100.00 | | $100.00 |
| 03/02/2009 | 102 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules 016038102 Chapter 11 | 2300-000 | | $100.00 | $0.00 |
| 03/19/2009 | | From Account #*******0267 | Tranfer | 9999-000 | $438.60 | | $438.60 |
| 03/19/2009 | 103 | INTERNATIONAL SURETIES, LTD. | Coral Gables DTG 08-19068 Bond# 016038113 Chapter 11 | 2300-000 | | $101.25 | $337.35 |
| 03/19/2009 | 104 | INTERNATIONAL SURETIES, LTD. | DTG of Aventura 08-19064 Bond# 016038111 Chapter 11 | 2300-000 | | $107.45 | $229.90 |
| 03/19/2009 | 105 | INTERNATIONAL SURETIES, LTD. | Diagnostic Testing Group of Palm Beach 08-19058 Bond# 016038109 Chapter 11 | 2300-000 | | $101.25 | $128.65 |
| 03/19/2009 | 106 | INTERNATIONAL SURETIES, LTD. | Diagnostic Testing Group, Inc 08-19047 Bond# 016038106 Chapter 11 | 2300-000 | | $128.65 | $0.00 |
| 08/05/2009 | | From Account #*******0265 | Transfer | 9999-000 | $125,000.00 | | $125,000.00 |
| 08/05/2009 | 107 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 757, CP# 781 order dated 8/10/2009 Cardiac Management 08-19029 | 2100-000 | | $16,407.56 | $108,592.44 |
| 08/05/2009 | 108 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 28 Order dated 8/5/2009 Cardiac Management 08-19073 | 2100-000 | | $13,112.60 | $95,479.84 |
| 08/06/2009 | 109 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 31 Order dated 8/5/2009 Cardiac Management 08-19062 | 2100-000 | | $13,112.60 | $82,367.24 |
| 08/07/2009 | 110 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 31 Order dated 8/5/2009 Cardiac Management 08-19062 Balance of amount $15,399.21 | 2100-000 | | $2,286.61 | $80,080.63 |
| 08/07/2009 | 111 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 29 Order dated 8/5/2009 Cardiac Management 08-19053 | 2100-000 | | $3,958.65 | $76,121.98 |
| 08/07/2009 | 112 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 28 Order dated 8/5/2009 Cardiac Management 08-19050 | 2100-000 | | $1,661.35 | $74,460.63 |
| 08/10/2009 | 113 | MacumRachlin | Accountant  for Trustee CP# 777 Order dated 8/7/2009 | * | | $72,688.23 | $1,772.40 |
| | | | Expenses                                    $(943.48) | 3420-000 | | | $1,772.40 |
| | | | Fees 70% of $102,492.50             $(71,744.75) | 3410-000 | | | $1,772.40 |

|  |  |  |  | **SUBTOTALS** | $125,853.41 | $124,081.01 | |

Page No: 360          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0266 |
| Account Title: | Operating Account Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/11/2009 | | From Account #*******0265 | Transfer | 9999-000 | $40,000.00 | | $41,772.40 |
| 08/11/2009 | 114 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 29 Order dated 8/5/2009 Cardiac Management 08-19069 | 2100-000 | | $14,967.72 | $26,804.68 |
| 08/11/2009 | 115 | KENNETH A. WELT, TRUSTEE CHP 7 | CP# 26 Order dated 8/5/2009 Cardiac Management 08-19066 | 2100-000 | | $24,573.69 | $2,230.99 |
| 08/26/2009 | 116 | Florida Department of Labor & Employment Sec | Cardiac Management UCT# -330250 | 2690-000 | | $8.08 | $2,222.91 |
| 10/21/2009 | | From Account #*******0265 | Transfer | 9999-000 | $8,000.00 | | $10,222.91 |
| 10/21/2009 | 117 | Alan Landsberg | Payment : Per CP# 776 per order dated 8/6/2009 40% contingency fee | 3210-600 | | $8,000.00 | $2,222.91 |
| 11/06/2009 | | From Account #*******0265 | Transfer | 9999-000 | $160,000.00 | | $162,222.91 |
| 11/06/2009 | 118 | MacumRachlin | Accountant for the Trustee CP# 866 Ordered Dated 11/5/09 | * | | $55,813.44 | $106,409.47 |
| | | | | 3420-000 | $(211.04) | | $106,409.47 |
| | | | | 3410-000 | $(55,602.40) | | $106,409.47 |
| 11/06/2009 | 119 | Markowitz, Davis, Ringel & Trusty | Interim Fees and Expenses Attorney for Trustee Per order dated 11/5/09 CP# 865 | 3210-003 | | $105,599.10 | $810.37 |
| 11/06/2009 | 119 | Markowitz, Davis, Ringel & Trusty | Interim Fees and Expenses Attorney for Trustee Per order dated 11/5/09 CP# 865 | 3210-003 | | ($105,599.10) | $106,409.47 |
| 11/10/2009 | | From Account #*******0265 | Transfer | 9999-000 | $4,000.00 | | $110,409.47 |
| 11/17/2009 | 120 | Markowitz, Davis, Ringel & Trusty | Interim Fees and Expenses Attorney for Trustee Per order dated 11/5/09 CP# 865 | * | | $75,093.60 | $35,315.87 |
| | | | | 3210-000 | $(71,179.50) | | $35,315.87 |
| | | | | 3220-000 | $(3,914.10) | | $35,315.87 |
| 01/06/2010 | 121 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules-all associated cases | 2300-000 | | $717.49 | $34,598.38 |
| 03/02/2010 | | Wire out to BNYM account *******0266 | Wire out to BNYM account *******0266 | 9999-000 | ($34,598.38) | | $0.00 |

**SUBTOTALS**          $177,401.62          $179,174.02

Page No: 361                    Exhibit B

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account Estate |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $303,255.03 | $303,255.03 | $0.00 |
| | | | Less: Bank transfers/CDs | | $303,255.03 | $0.00 | |
| | | | Subtotal | | $0.00 | $303,255.03 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $303,255.03 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 11/26/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $303,255.03 | Total Internal/Transfer Receipts: | $303,255.03 |
| | | | |
| Total Compensable Disbursements: | $303,255.03 | Total Compensable Disbursements: | $303,255.03 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $303,255.03 | Total Comp/Non Comp Disbursements: | $303,255.03 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 362          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0267 |
| Account Title: | Escrow Administrative |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2008 | | From Account #*******0265 | Transfer | 9999-000 | $176,232.33 | | $176,232.33 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $12.99 | | $176,245.32 |
| 01/02/2009 | | To Account #*******0266 | Transfer | 9999-000 | | $314.81 | $175,930.51 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $17.31 | | $175,947.82 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $16.15 | | $175,963.97 |
| 03/02/2009 | | To Account #*******0266 | Transfer | 9999-000 | | $100.00 | $175,863.97 |
| 03/19/2009 | | To Account #*******0266 | Tranfer | 9999-000 | | $438.60 | $175,425.37 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $18.44 | | $175,443.81 |
| 04/28/2009 | | From Account #*******0265 | Transfer | 9999-000 | $100.00 | | $175,543.81 |
| 04/28/2009 | | From Account #*******0265 | Transfer | 9999-000 | $314.81 | | $175,858.62 |
| 04/28/2009 | | From Account #*******0265 | Transfer | 9999-000 | $438.60 | | $176,297.22 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $17.27 | | $176,314.49 |
| 05/22/2009 | 1001 | Kluger, Peretz, Kaplan, & Berlin P.L. | DE680 08-19029  order dated 5/6/09    CARDIAC MANAGEMENT SYSTEMS, INC | 6700-002 | | $20,149.56 | $156,164.93 |
| 05/22/2009 | 1002 | Florida Health Law Center | DE681 08-19029 order dated 5/6/09    CARDIAC MANAGEMENT SYSTEMS, INC | 6700-002 | | $6,323.35 | $149,841.58 |
| 05/22/2009 | 1003 | Fran Weinberg & Black, P.L. | DE682 08-19029  order dated 5/6/09    CARDIAC MANAGEMENT SYSTEMS, INC | 6700-002 | | $23,705.43 | $126,136.15 |
| 05/22/2009 | 1004 | Valero & Raimondi | DE683 08-19029  order dated 5/6/09    CARDIAC MANAGEMENT SYSTEMS, INC | 6700-002 | | $355.52 | $125,780.63 |
| 05/22/2009 | 1005 | Anthony Vitale | DE684 08-19029  order dated 5/6/09  CARDIAC MANAGEMENT SYSTEMS, INC | 6700-002 | | $423.39 | $125,357.24 |
| 05/22/2009 | 1006 | Law office of Patrick Scott | DE692 08-19029 order dated 5/11/09  CARDIAC MANAGEMENT SYSTEMS, INC | 6700-002 | | $34,275.08 | $91,082.16 |
| 05/22/2009 | 1007 | Trenwith Securities | DE669 08-19029 order dated 4/27/09  CARDIAC MANAGEMENT SYSTEMS, INC | 6990-002 | | $51,377.26 | $39,704.90 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $15.95 | | $39,720.85 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.09 | | $39,722.94 |

**SUBTOTALS**     $177,185.94     $137,463.00

Page No: 363          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0267 |
| Account Title: | Escrow Administrative |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.67 | | $39,724.61 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.67 | | $39,726.28 |
| 09/25/2009 | 1008 | Merrill Lynch Commercial Finance Corp | CP# 800 order dated 9/9/09 | 7200-000 | | $39,622.71 | $103.57 |
| 09/25/2009 | 1008 | Merrill Lynch Commercial Finance Corp | CP# 800 order dated 9/9/09 | 7200-004 | | ($39,622.71) | $39,726.28 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.62 | | $39,727.90 |
| 10/01/2009 | 1009 | Bank of America Merrill Lynch | DE# 800 order dated 9/9/09 | 7100-000 | | $39,622.71 | $105.19 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.21 | | $105.40 |
| 03/02/2010 | | Wire out to BNYM account *******0267 | Wire out to BNYM account *******0267 | 9999-000 | ($105.40) | | $0.00 |
| 03/09/2010 | | JPMorgan Chase Bank, N.A. | Wire in from JPMorgan Chase Bank | 9999-000 | $49.84 | | $49.84 |
| 03/12/2010 | | Wire out to BNYM account *******0267 | Wire out to BNYM account *******0267 | 9999-000 | ($49.84) | | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $177,085.71 | $177,085.71 | $0.00 |
| Less: Bank transfers/CDs | $176,980.34 | $853.41 | |
| Subtotal | $105.37 | $176,232.30 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $105.37 | $176,232.30 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 11/26/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $105.37 | Total Compensable Receipts: | $105.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $105.37 | Total Comp/Non Comp Receipts: | $105.37 |
| Total Internal/Transfer Receipts: | $176,980.34 | Total Internal/Transfer Receipts: | $176,980.34 |
| | | | |
| Total Compensable Disbursements: | $39,622.71 | Total Compensable Disbursements: | $39,622.71 |
| Total Non-Compensable Disbursements: | $136,609.59 | Total Non-Compensable Disbursements: | $136,609.59 |
| Total Comp/Non Comp Disbursements: | $176,232.30 | Total Comp/Non Comp Disbursements: | $176,232.30 |
| Total Internal/Transfer Disbursements: | $853.41 | Total Internal/Transfer Disbursements: | $853.41 |

Page No: 364          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | **-***6872 | | | Checking Acct #: | ******0268 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Admin Checking ML | |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | $62,655,000.00 | |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2008 | | Aventura Diagnostic | BankAtlantic Trans act # 55647836 Monthly Expense Budget CP# 576 Order to operate dated 2/6/09 | 9999-000 | $65,000.00 | | $65,000.00 |
| 12/16/2008 | 101 | Max Power | Invoice # 3343 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $143.10 | $64,856.90 |
| 12/16/2008 | 102 | Max Power | Invoice # 3344 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $13,964.44 | $50,892.46 |
| 12/16/2008 | 103 | Esther Ramos | Office Cleaning CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $400.00 | $50,492.46 |
| 12/16/2008 | 104 | Carina Correa | Order to operate dated 2/6/09  Reimbursement office equipment,Office Depot,Home Depot, Target CP# 576 | 2690-000 | | $760.54 | $49,731.92 |
| 12/17/2008 | 105 | Concept 2000 | Payroll 12/7/08  CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $4,705.57 | $45,026.35 |
| 12/18/2008 | 106 | Concept 2000 | Payroll 12/14/08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,541.48 | $38,484.87 |
| 12/23/2008 | 107 | Kings Cup Inc | Invoice #1286 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $94.77 | $38,390.10 |
| 12/23/2008 | 108 | Carina Correa | Reimbursement office equipment,Office Max CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $481.73 | $37,908.37 |
| 12/23/2008 | 109 | Comcast | Acct# 8495753921146104 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $554.17 | $37,354.20 |
| 12/23/2008 | 110 | Laura Byron | Reimbursement Office Max-Toner CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $146.27 | $37,207.93 |
| 12/23/2008 | 111 | 1776 Associates, LTD | After hour access cards CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $120.00 | $37,087.93 |
| 12/23/2008 | 112 | Huneycutt & Associates, CPAs PLLC | October 2008 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $1,600.00 | $35,487.93 |
| 12/23/2008 | 113 | Huneycutt & Associates, CPAs PLLC | Nov 1-Nov 15 2008 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $2,600.00 | $32,887.93 |
| 12/23/2008 | 114 | Huneycutt & Associates, CPAs PLLC | Nov 16-Nov 30 2008 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $2,450.00 | $30,437.93 |
| 12/23/2008 | 115 | Huneycutt & Associates, CPAs PLLC | Dec 1-Dec 15 2008 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $1,500.00 | $28,937.93 |
| 12/23/2008 | 116 | Frohme Enterprises, Inc. | October 2008 Invoice CP# 526 Invoice KW 08-01Order to operate dated 2/6/09 | 2690-000 | | $3,750.00 | $25,187.93 |

**SUBTOTALS**          $65,000.00          $39,812.07

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Checking Acct #:** | ******0268 |
| **Account Title:** | Admin Checking ML |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2008 | 117 | Frohme Enterprises, Inc. | Dec 1- Dec 15 2008 Invoice CP# 526 Invoice # KW 08-04 Order to operate dated 2/6/09 | 2690-000 | | $11,775.00 | $13,412.93 |
| 12/24/2008 | 118 | Frohme Enterprises, Inc. | Nov 1-Nov 15 2008 Invoice CP# 526 Invoice # KW 08-02 Order to operate dated 2/6/09 | 2690-000 | | $8,700.00 | $4,712.93 |
| 12/30/2008 | | Aventura Diagnostic | ML Budget agreement/ from BankAtlantic Receivables Account Order to operate dated 2/6/09 | 9999-000 | $80,000.00 | | $84,712.93 |
| 12/30/2008 | 119 | Concept 2000 | Payroll 12/21/08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $5,736.95 | $78,975.98 |
| 12/30/2008 | 120 | Frohme Enterprises, Inc. | Nov 16-Nov 30 2008 Invoice CP# 526 Invoice # KW 08-03 Order to operate dated 2/6/09 | 2690-000 | | $9,262.50 | $69,713.48 |
| 12/30/2008 | 121 | Card Member Services | Internet site CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $238.80 | $69,474.68 |
| 01/05/2009 | 123 | Carina Correa | Reimbursement office equipment,Office Depot CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $255.28 | $69,219.40 |
| 01/05/2009 | 124 | Manny Vecino | Furniture Delivery CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $200.00 | $69,019.40 |
| 01/05/2009 | 125 | The Telephone Man | Telephone Installation CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $427.50 | $68,591.90 |
| 01/05/2009 | 126 | | Miss printed check | 2690-000 | | | $68,591.90 |
| 01/05/2009 | 126 | | Miss printed check | 2690-004 | | | $68,591.90 |
| 01/05/2009 | 127 | 1776 Associates, LTD | Rent Jan CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,710.00 | $64,881.90 |
| 01/05/2009 | 128 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $699.47 | $64,182.43 |
| 01/05/2009 | 129 | Linda Salas-Fernandez | Reimbursement office supplies CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $96.24 | $64,086.19 |
| 01/05/2009 | 153 | Concept 2000 | Payroll 12/28/08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,822.13 | $60,264.06 |
| 01/09/2009 | 130 | Frohme Enterprises, Inc. | Dec 15- Dec 31 2008 Invoice CP# 526 Invoice # KW 08-05 Order to operate dated 2/6/09 | 2690-000 | | $8,475.00 | $51,789.06 |
| 01/09/2009 | 131 | Huneycutt & Associates, CPAs PLLC | Dec 15-Dec 31 2008 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $300.00 | $51,489.06 |
| | | | **SUBTOTALS** | | $80,000.00 | $53,698.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2009 | 132 | 1776 Associates, LTD | After hour access cards CP# 526 2 additional cards Order to operate dated 2/6/09 | 2690-000 | | $60.00 | $51,429.06 |
| 01/09/2009 | 133 | Carina Correa | Reimbursement office equipment, CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $541.25 | $50,887.81 |
| 01/09/2009 | 134 | Concept 2000 | Payroll 1/4/08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $4,432.58 | $46,455.23 |
| 01/09/2009 | 135 | Kings Cup Inc | Invoice #1312 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $35.97 | $46,419.26 |
| 01/15/2009 | 136 | Concept 2000 | Payroll 1/11/08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,232.73 | $40,186.53 |
| 01/19/2009 | 137 | Tech Masters | Training CP#526 invoice 1/1/09 Order to operate dated 2/6/09 | 2690-000 | | $1,650.00 | $38,536.53 |
| 01/19/2009 | 138 | Carina Correa | Reimbursement office equipment, orders 1039 & 8083 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $203.14 | $38,333.39 |
| 01/19/2009 | 139 | Comcast | Acct# 8495753921146104 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $438.51 | $37,894.88 |
| 01/19/2009 | 140 | Kings Cup Inc | Invoice #1363 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $95.11 | $37,799.77 |
| 01/21/2009 | 141 | FEDERAL EXPRESS | Invoices 25074, 28539, 37173, 51324,58660, 25007 CP# 526 Order to operate dated 2/6/09 | 2990-000 | | $279.06 | $37,520.71 |
| 01/26/2009 | 142 | Carina Correa | Reimbursement office equipment invoice 547864/14 & Table CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $243.77 | $37,276.94 |
| 01/26/2009 | 143 | Kirk Frome | Medical Arts Press CP# 526 Order to operate dated 2/6/09 | 2990-000 | | $122.76 | $37,154.18 |
| 01/26/2009 | 144 | Max Power | Computer Setup Invoices # 3445,3444,3427,3412 CP# 526 Order to operate dated 2/6/09 | 2990-000 | | $9,612.00 | $27,542.18 |
| 01/26/2009 | 145 | Kings Cup Inc | Invoice #1312 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $35.97 | $27,506.21 |
| 01/26/2009 | 146 | Frohme Enterprises, Inc. | Jan 1-Jan 15 2009 Invoice CP# 526 Invoice # KW 08-05 Order to operate dated 2/6/09 | 2690-000 | | $8,775.00 | $18,731.21 |
| 01/26/2009 | 147 | Huneycutt & Associates, CPAs PLLC | Jan 1-Jan 15 2009 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,850.00 | $14,881.21 |
| 01/26/2009 | 148 | Linda Salas-Fernandez | Reimbursement office supplies CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $25.22 | $14,855.99 |
| | | | SUBTOTALS | | $0.00 | $36,633.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2009 | 149 | Concept 2000 | Payroll 1/18/08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,088.68 | $8,767.31 |
| 02/02/2009 | 150 | Tech Masters | Training CP#526 invoice CNS020109 1/9/09  Order to operate dated 2/6/09 | 2690-000 | | $1,230.00 | $7,537.31 |
| 02/04/2009 | | Aventura Diagnostic Testing Group | 8th Distribution ML funding for Feb CP# 526 Order to operate dated 2/6/09 | 9999-000 | $7,359.98 | | $14,897.29 |
| 02/04/2009 | | Diagnostic Testing Group | 8th Distribution ML funding for Feb CP# 526 Order to operate dated 2/6/09 | 9999-000 | $2,880.22 | | $17,777.51 |
| 02/04/2009 | | Diagnostic Testing Group | 8th Distribution ML Funding for Feb CP# 526 Order to operate dated 2/6/09 | 9999-000 | $3,380.18 | | $21,157.69 |
| 02/04/2009 | | Gables Diagnostic Testing Group | 8th Distribution ML funding for Feb CP# 526 Order to operate dated 2/6/09 | 9999-000 | $4,176.15 | | $25,333.84 |
| 02/04/2009 | | Pines Diagnostic Testing Group | 8th Distribution ML funding for Feb CP# 526 Order to operate dated 2/6/09 | 9999-000 | $8,199.29 | | $33,533.13 |
| 02/04/2009 | (54) | Lake Worth Diagnostic Testing Group | 8th Distribution ML funding for Feb CP# 526 Order to operate dated 2/6/09 | 1121-000 | $12,312.43 | | $45,845.56 |
| 02/04/2009 | 151 | Concept 2000 | Payroll 1/25/08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $8,666.86 | $37,178.70 |
| 02/04/2009 | 152 | Tech Masters | Training CP#526 Order to operate dated 2/6/09   invoice CMS PI 020109 1/9/09 | 2690-000 | | $2,115.00 | $35,063.70 |
| 02/05/2009 | 154 | Kings Cup Inc | Invoice #1420 CP#526 Order to operate dated 2/6/09 | 2690-000 | | $23.22 | $35,040.48 |
| 02/05/2009 | 155 | Carina Correa | Reimbursement office equipment, CP#526 Order to operate dated 2/6/09 | 2690-000 | | $761.45 | $34,279.03 |
| 02/05/2009 | 156 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP#526 Order to operate dated 2/6/09 | 2690-000 | | $257.01 | $34,022.02 |
| 02/05/2009 | 157 | 1776 Associates, LTD | Rent Feb CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,710.00 | $30,312.02 |
| 02/05/2009 | 158 | Concept 2000 | Payroll 2/01/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,637.59 | $23,674.43 |
| 02/15/2009 | 159 | Concept 2000 | Payroll 2/08/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $7,631.51 | $16,042.92 |
| 02/20/2009 | 160 | Huneycutt & Associates, CPAs PLLC | Feb 1-Feb 15 2008 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $4,649.32 | $11,393.60 |
| | | | | **SUBTOTALS** | $38,308.25 | $41,770.64 | |

Page No: 368          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2009 | 161 | Frohme Enterprises, Inc. | Jan 16-31 2009 Invoice CP# 526 Order to operate dated 2/6/09   Invoice # 09-02 | 2690-000 | | $8,700.00 | $2,693.60 |
| 02/20/2009 | 162 | Carina Correa | Reimbursement office equipment, CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $456.81 | $2,236.79 |
| 02/20/2009 | 163 | Comcast | Acct# 8495753921146104 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $439.65 | $1,797.14 |
| 02/24/2009 | 164 | Concept 2000 | Payroll 2/15/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $7,455.88 | ($5,658.74) |
| 02/25/2009 | | Aventura Diagnostic | 9th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $150.00 | | ($5,508.74) |
| 02/25/2009 | | Aventura Diagnostic Testing | 8th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $1,364.42 | | ($4,144.32) |
| 02/25/2009 | | Aventura Diagnostic Testing Group | 9th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $4,011.39 | | ($132.93) |
| 02/25/2009 | | Diagnostic Testing Group | 11th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $233.09 | | $100.16 |
| 02/25/2009 | | DTG Management | 9th distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $169.85 | | $270.01 |
| 02/25/2009 | | DTG Management | 8th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $652.27 | | $922.28 |
| 02/25/2009 | | DTG of Miami | 8th Distribution ML FundingOrder to operate dated 2/6/09 | 9999-000 | $192.01 | | $1,114.29 |
| 02/25/2009 | | Lake Worth Diagnostic Testing | 8th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $1,523.24 | | $2,637.53 |
| 02/25/2009 | | Lake Worth Diagnostic Testing | 9th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $2,188.29 | | $4,825.82 |
| 02/25/2009 | | Pines Diagnostic | 9th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $144.28 | | $4,970.10 |
| 02/25/2009 | | Pines Diagnostic Testing | 9th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $100.00 | | $5,070.10 |
| | | | **SUBTOTALS** | | $10,728.84 | $17,052.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/25/2009 | | Pines Diagnostic Testing | 8th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $975.00 | | $6,045.10 |
| 02/25/2009 | | Pines Diagnostic Testing Group | 11th Distribution ML funding Order to operate dated 2/6/09 | 9999-000 | $757.18 | | $6,802.28 |
| 02/25/2009 | (72) | Gables Diagnostic Testing | 8th Distribution Order to operate dated 2/6/09 | 1121-000 | $931.55 | | $7,733.83 |
| 02/25/2009 | (72) | Gablese Diagnostic Testing Group | 9th Distribution ML Funding Order to operate dated 2/6/09 | 1121-000 | $1,000.00 | | $8,733.83 |
| 02/26/2009 | 165 | Concept 2000 | Payroll 2/22/09 CP# 576 Order to operate dated 2/6/09 | 2690-000 | | $7,599.39 | $1,134.44 |
| 02/27/2009 | 166 | Carina Correa | Reimbursement office equipment,CP#526 Order to operate dated 2/6/09 | 2690-000 | | $129.88 | $1,004.56 |
| 02/27/2009 | 167 | Kirk Frome | Medical Arts Press CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $73.48 | $931.08 |
| 02/27/2009 | 168 | Kirk Frome | Medical Arts Press CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $47.99 | $883.09 |
| 02/27/2009 | 169 | World Wide Express | CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $20.52 | $862.57 |
| 02/27/2009 | 170 | Kings Cup Inc | Invoice #1532 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $78.94 | $783.63 |
| 03/04/2009 | 171 | 1776 Associates, LTD | Rent March CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,710.00 | ($2,926.37) |
| 03/05/2009 | | Aventura Diagnostic Testing Group | 10th Distribution Order to operate dated 2/6/09 | 9999-000 | $4,796.96 | | $1,870.59 |
| 03/05/2009 | | Cooper City Diagnostic | 10th Distribution Order to operate dated 2/6/09 | 9999-000 | $10.00 | | $1,880.59 |
| 03/05/2009 | | DTG Management | 10th Distribution Order to operate dated 2/6/09 | 9999-000 | $1,065.60 | | $2,946.19 |
| 03/05/2009 | | Gables Diagnosstic Testing | 10th Distribution Order to operate dated 2/6/09 | 9999-000 | $1,520.00 | | $4,466.19 |
| 03/05/2009 | | Lake Worth Diagnostic Testing | 10th Distribution Order to operate dated 2/6/09 | 9999-000 | $186.13 | | $4,652.32 |
| 03/05/2009 | | Pines Diagnostic Testing | 10th Distribution ML Funding Order to operate dated 2/6/09 | 9999-000 | $240.02 | | $4,892.34 |
| 03/05/2009 | 172 | Concept 2000 | Payroll 3/1/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $8,796.50 | ($3,904.16) |
| 03/09/2009 | | From Account #*******0265 | Transfer | 9999-000 | $37,583.19 | | $33,679.03 |
| 03/10/2009 | | Aventura Diagnostic Testing | 11 Distribution 08-19062 cp#526 Order to operate dated 2/6/09 | 9999-000 | $3,362.63 | | $37,041.66 |
| | | | **SUBTOTALS** | | $52,428.26 | $20,456.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2009 | | Aventura Diagnostic Testing | 11th Distribution cp#526 Order to operate dated 2/6/09 | 9999-000 | $3,362.63 | | $40,404.29 |
| 03/10/2009 | | DTG Management Inc | 11th Distribution 08-19036 CP# 526  Order to operate dated 2/6/09 | 9999-000 | $841.54 | | $41,245.83 |
| 03/10/2009 | | DTG Management Inc | 11th Distribution cp# 526 Order to operate dated 2/6/09 | 9999-000 | $841.54 | | $42,087.37 |
| 03/10/2009 | | Lake Worth Disgnostic Testing | 10th Distribution 08-19053 cp# 526 Order to operate dated 2/6/09 | 9999-000 | $7,073.94 | | $49,161.31 |
| 03/10/2009 | | Aventura Diagnostic Testing | Reversed Deposit **0008 2 11 Distribution 08-*9062 cp#526 | 9999-000 | ($3,362.63) | | $45,798.68 |
| 03/10/2009 | | DTG Management Inc | Reversed Deposit **0008 1 11th Distribution 08-*9036 cp#526 | 9999-000 | ($841.54) | | $44,957.14 |
| 03/10/2009 | | Lake Worth Disgnostic Testing | Reversed Deposit **0008 3 10th Distribution 08-*9053 cp# 526 | 9999-000 | ($7,073.94) | | $37,883.20 |
| 03/12/2009 | 173 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $277.77 | $37,605.43 |
| 03/12/2009 | 174 | Huneycutt & Associates, CPAs PLLC | Feb 16-Feb 28 2008 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,262.63 | $31,342.80 |
| 03/12/2009 | 175 | Frohme Enterprises, Inc. | Feb 16-Feb 28 2009 Invoice CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,225.00 | $25,117.80 |
| 03/12/2009 | 176 | Carina Correa | Reimbursement office equipment, CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $77.36 | $25,040.44 |
| 03/12/2009 | 177 | Comcast | Acct# 8495753921146104 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $439.65 | $24,600.79 |
| 03/12/2009 | 178 | Tech Masters | CP#526  Order to operate dated 2/6/09  invoice CMS030109 | 2690-000 | | $2,100.00 | $22,500.79 |
| 03/12/2009 | 179 | Tech Masters | CP#526 Order to operate dated 2/6/09   invoice CMS PI 030109 | 2690-000 | | $1,615.00 | $20,885.79 |
| 03/12/2009 | 180 | Concept 2000 | Payroll 3/8/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $7,822.13 | $13,063.66 |
| 03/17/2009 | | Aventura Diagnostic 08-19062 | 12th Distribution cp # 526Order to operate dated 2/6/09 | 9999-000 | $4,595.96 | | $17,659.62 |
| 03/17/2009 | | DTG Management 08-19036 | 12th Distribution cp # 526 Order to operate dated 2/6/09 | 9999-000 | $1,758.20 | | $19,417.82 |
| | | | **SUBTOTALS** | | $7,195.70 | $24,819.54 | |

Page No: 371        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2009 | | DTG Management Inc 08-19036 | 13th Distribution cp # 526 Order to operate dated 2/6/09 | 9999-000 | $90.76 | | $19,508.58 |
| 03/17/2009 | | DTG of Miami 08-19050 | 12th Distributiion cp # 526 Order to operate dated 2/6/09 | 9999-000 | $333.50 | | $19,842.08 |
| 03/17/2009 | | Gables Diagnostic 08-19066 | CP# 526 Order to operate dated 2/6/09 | 9999-000 | $3,077.21 | | $22,919.29 |
| 03/17/2009 | | Lake Worth Diagnostic | 12th Distribution cp # 526 Order to operate dated 2/6/09 | 9999-000 | $5,528.46 | | $28,447.75 |
| 03/17/2009 | | Lake Worth Diagnostic 08-19053 | 10th Distribution cp # 526 Order to operate dated 2/6/09 | 9999-000 | $7,073.94 | | $35,521.69 |
| 03/17/2009 | | Pines Diagnostic08-19073 | 12th Distribution cp # 526 Order to operate dated 2/6/09 | 9999-000 | $2,579.87 | | $38,101.56 |
| 03/19/2009 | (6) | Merrill Lynch | Per CP# 608 Funds to pay prior chapter expense Order dated 2/27/09 | 1249-000 | $10,000.00 | | $48,101.56 |
| 03/19/2009 | 181 | Concept 2000 | Payroll 03/15/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $7,712.23 | $40,389.33 |
| 03/20/2009 | 182 | Florida Health Law Center | CP# 608 Carve out expense order 2/27/09 | 6700-000 | | $10,000.00 | $30,389.33 |
| 03/27/2009 | 183 | Concept 2000 | Payroll 03/22/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $7,078.92 | $23,310.41 |
| 03/31/2009 | 184 | Frohme Enterprises, Inc. | March 2009 Invoice  KW 90-05 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $9,600.00 | $13,710.41 |
| 03/31/2009 | 185 | Huneycutt & Associates, CPAs PLLC | March 2009 Invoice # 15 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $1,850.00 | $11,860.41 |
| 03/31/2009 | 186 | Huneycutt & Associates, CPAs PLLC | March 2009 Invoice # 16 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $2,200.00 | $9,660.41 |
| 03/31/2009 | 187 | Max Power | Computer Invoices #  CP# 526 Order to operate dated 2/6/09 | 2990-000 | | $200.00 | $9,460.41 |
| 03/31/2009 | 188 | Heriberto Colon | Refund patient duplicate payment CP#526 Order to operate dated 2/6/09 | 2690-000 | | $678.29 | $8,782.12 |
| 04/02/2009 | 189 | 1776 Associates, LTD | Rent April CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,710.00 | $5,072.12 |
| 04/06/2009 | | Aventura Diagnostic | 15th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $484.64 | | $5,556.76 |
| 04/06/2009 | | Aventura Diagnostic | 12th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $557.49 | | $6,114.25 |
| 04/06/2009 | | Aventura Diagnostic | 14th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $1,007.93 | | $7,122.18 |
| | | | **SUBTOTALS** | | $30,733.80 | $43,029.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2009 | | Aventura Diagnostic | 13th Distribution EOB CP# 526 Order to operate dated 2/6/09 | 9999-000 | $2,778.30 | | $9,900.48 |
| 04/06/2009 | | Aventura Diagnostic Testing | 13th Distribution MLCase # 08-19029 CP# 526 Order to operate dated 2/6/09 | 9999-000 | $2,778.30 | | $12,678.78 |
| 04/06/2009 | | Diagnostic Testing Group | 13th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $96.46 | | $12,775.24 |
| 04/06/2009 | | Diagnostic Testing Group | 15th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $1,507.99 | | $14,283.23 |
| 04/06/2009 | | DTG Management | 13th Distribution ML Case # 08-19029 CP# 526 Order to operate dated 2/6/09 | 9999-000 | $3,091.48 | | $17,374.71 |
| 04/06/2009 | | Gables Diagnostic Testing | 13th Distribution ML Case # 08-19029 CP# 526 Order to operate dated 2/6/09 | 9999-000 | $3,468.86 | | $20,843.57 |
| 04/06/2009 | | Gables Diagnostic Testing Group | 13th Distribution EOB CP# 526 Order to operate dated 2/6/09 | 9999-000 | $3,468.86 | | $24,312.43 |
| 04/06/2009 | | Lake Worth Diagnostic Testing | 13th Distribution EOB CP# 526 Order to operate dated 2/6/09 | 9999-000 | $12,328.76 | | $36,641.19 |
| 04/06/2009 | | Lake Worth Diagnostic Testing | 13th distribution ML Case # 08-19029 CP# 526 Order to operate dated 2/6/09 | 9999-000 | $12,328.76 | | $48,969.95 |
| 04/06/2009 | | Lake Worth Diagnostic Testing Group | 14th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $448.58 | | $49,418.53 |
| 04/06/2009 | | Lake Worth Diagnostic Testing Group | 15th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $1,391.92 | | $50,810.45 |
| 04/06/2009 | | Lake Worth Diagnostic Testing Group | 16th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $2,227.99 | | $53,038.44 |
| 04/06/2009 | | Pines Diagnostic Testing Group | 15th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $1,814.53 | | $54,852.97 |
| 04/06/2009 | | Pines Diagnostic Testing Group | 13th Distribution EOB CP# 526 Order to operate dated 2/6/09 | 9999-000 | $8,390.32 | | $63,243.29 |
| 04/06/2009 | | Pines Dianostic Testing Group | 14th Distribution ERA CP# 526 Order to operate dated 2/6/09 | 9999-000 | $247.56 | | $63,490.85 |
| | | | **SUBTOTALS** | | $56,368.67 | $0.00 | |

Page No: 373          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2009 | 190 | Concept 2000 | Payroll 03/29/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $4,433.82 | $59,057.03 |
| 04/07/2009 | 191 | FEDERAL EXPRESS | Shipping Case # 08-19029 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $340.18 | $58,716.85 |
| 04/08/2009 | 192 | Gables Diagnostic Testing Group | Reverse check # 3972 incorrect bank account | 9999-000 | | $3,468.86 | $55,247.99 |
| 04/08/2009 | 193 | Aventura Diagnostic | Reverse  Check # 5577 incorrect bank account | 9999-000 | | $2,778.30 | $52,469.69 |
| 04/08/2009 | 194 | Pines Diagnostic Testing Group | Reverse check # 4157 incorrect bank account | 9999-000 | | $8,390.32 | $44,079.37 |
| 04/08/2009 | 195 | Lake Worth Diagnostic Testing Group | Reverse check # 6660 incorrect bank account | 9999-000 | | $12,328.76 | $31,750.61 |
| 04/09/2009 | | Pines Diagnostic Testing Group | 13th Distribution CP# 526 Order to operate dated 2/6/09 | 9999-000 | $8,390.32 | | $40,140.93 |
| 04/15/2009 | 196 | Concept 2000 | Payroll 04/05/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,150.75 | $36,990.18 |
| 04/16/2009 | 197 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $282.30 | $36,707.88 |
| 04/16/2009 | 198 | Kings Cup Inc | Invoice #1681 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $57.88 | $36,650.00 |
| 04/16/2009 | 199 | Toshiba Business Solutions of Florida | Invoice # 871878  CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $225.00 | $36,425.00 |
| 04/16/2009 | 200 | Medical Arts Press | Invoice # 1336738 Supplies for billing CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $60.34 | $36,364.66 |
| 04/16/2009 | 201 | Medical Arts Press | Invoice # 1347412 Supplies for billing CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $166.23 | $36,198.43 |
| 04/16/2009 | 202 | Tech Masters | CP#526  Order to operate dated 2/6/09  invoice  CMS PI 040109 | 2690-000 | | $1,615.00 | $34,583.43 |
| 04/16/2009 | 203 | World Wide Express | Courier Services Invoices #1910,6787,9748 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $38.06 | $34,545.37 |
| 04/16/2009 | 204 | Carina  Correa | Reimbursement office equipment, CP# 526 Order to operate dated 2/6/09  00898 & 00897 | 2690-000 | | $74.18 | $34,471.19 |
| 04/16/2009 | 205 | Frohme Enterprises, Inc. | March 16-31 2009 Invoice  KW 90-06 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $8,250.00 | $26,221.19 |
| 04/16/2009 | 206 | Comcast | April Acct# 8495753921146104 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $441.11 | $25,780.08 |
| | | | **SUBTOTALS** | | $8,390.32 | $46,101.09 | |

Page No: 374        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2009 | 207 | Toshiba Business Solutions of Florida | Invoice # 903726   CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $328.60 | $25,451.48 |
| 04/16/2009 | 208 | Concept 2000 | Payroll 04/12/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,147.96 | $22,303.52 |
| 04/22/2009 | | Aventura Diagnostic | 19th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $114.26 | | $22,417.78 |
| 04/22/2009 | | Aventura Diagnostic | 15th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $3,722.20 | | $26,139.98 |
| 04/22/2009 | | Aventura Diagnostic | 14th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $15,559.47 | | $41,699.45 |
| 04/22/2009 | | Cooper City Diagnostic | 14th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $61.25 | | $41,760.70 |
| 04/22/2009 | | Cooper City Diagnostic | 15th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $500.00 | | $42,260.70 |
| 04/22/2009 | | Diagnistic Testing Group | 19th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $107.18 | | $42,367.88 |
| 04/22/2009 | | DTG Management | 15th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $1,180.58 | | $43,548.46 |
| 04/22/2009 | | DTG Management | 14th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $8,759.92 | | $52,308.38 |
| 04/22/2009 | | Gables Diagnostic | 15th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $50.00 | | $52,358.38 |
| 04/22/2009 | | Gables Diagnostic | 14th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $1,694.17 | | $54,052.55 |
| 04/22/2009 | | Lake Worth Diagnostic | 14th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $7,273.86 | | $61,326.41 |
| 04/22/2009 | | Lake Worth Diagnostic | 15th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $266.55 | | $61,592.96 |
| 04/22/2009 | | Lake Worth Disgnostic | 19th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $1,024.25 | | $62,617.21 |
| 04/22/2009 | | Pines Diagnostic | 15th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $1,174.07 | | $63,791.28 |
| 04/22/2009 | | Pines Diagnostic | 14th Distributionh cp 526 Order to operate dated 2/6/09 | 9999-000 | $4,569.85 | | $68,361.13 |
| 04/24/2009 | | Aventura Diagnostic | 16th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $8,228.40 | | $76,589.53 |
| 04/24/2009 | | Cooper City Diagnostic | 16th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $499.00 | | $77,088.53 |
| 04/24/2009 | | DTG Management | 16th Distributiion cp 526 Order to operate dated 2/6/09 | 9999-000 | $6,847.34 | | $83,935.87 |
| 04/24/2009 | | DTG Miami Inc part of deposit 100022 | 16th Distribution cp 526 Order to operate dated 2/6/09 this check is part of deposit # 100022 | 9999-000 | $615.00 | | $84,550.87 |
| 04/24/2009 | | Gables Diagnostic | 15th Distributionh cp 526 Order to operate dated 2/6/09 | 9999-000 | $500.00 | | $85,050.87 |
| 04/24/2009 | | Lake Worth Diagnostic | 16th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $3,347.55 | | $88,398.42 |
| 04/24/2009 | | Pines Diagnistic | 16th Distribtuion cp 526 Order to operate dated 2/6/09 | 9999-000 | $2,655.16 | | $91,053.58 |

| | | | **SUBTOTALS** | | $68,750.06 | $3,476.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2009 | 209 | Frohme Enterprises, Inc. | April 1-15 2009 Invoice  KW 90-07 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,000.00 | $85,053.58 |
| 04/24/2009 | 210 | Huneycutt & Associates, CPAs PLLC | Invoice # 200904013 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $2,100.00 | $82,953.58 |
| 04/24/2009 | 211 | Max Power | Computer Invoices # 3532  CP# 526 Order to operate dated 2/6/09 | 2990-000 | | $250.00 | $82,703.58 |
| 04/24/2009 | 212 | Max Power | Computer Invoices # 3524  CP# 526 Order to operate dated 2/6/09 | 2990-000 | | $100.00 | $82,603.58 |
| 04/24/2009 | 213 | Huneycutt & Associates, CPAs PLLC | Invoice # 17  CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $1,550.00 | $81,053.58 |
| 04/24/2009 | 214 | 1776 Associates, LTD | After hour access cards CP# 526 Order to operate dated 2/6/09  J3-53093 | 2690-000 | | $30.00 | $81,023.58 |
| 04/24/2009 | 215 | Carina  Correa | Reimbursement office equipment, CP# 526  Order to operate dated 2/6/09  # 472305958-001 | 2690-000 | | $443.03 | $80,580.55 |
| 04/24/2009 | 216 | Sunshine Mesenger Service | CP# 526 Order to operate dated 2/6/09  Courier | 2690-000 | | $221.20 | $80,359.35 |
| 04/24/2009 | 217 | Trustee Services, Inc. | CP# 526 Order to operate dated 2/6/09  Reimbursement postage | 2690-000 | | $1,890.00 | $78,469.35 |
| 04/29/2009 | | Gable Diagonistic Testing Group | Reverse check # 192 | 9999-000 | $3,468.86 | | $81,938.21 |
| 04/29/2009 | 218 | Concept 2000 | Payroll 04/19/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,247.89 | $78,690.32 |
| 04/30/2009 | | Gables | returned check | 9999-000 | ($3,468.86) | | $75,221.46 |
| 05/04/2009 | | Aventura Diagnostic | 17th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $3,082.15 | | $78,303.61 |
| 05/04/2009 | | DTG Management | 17th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $1,419.79 | | $79,723.40 |
| 05/04/2009 | | DTG Miami | 17th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $564.37 | | $80,287.77 |
| 05/04/2009 | | Gables Diagnostic | 17th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $762.15 | | $81,049.92 |
| 05/04/2009 | | Lakeworth Diagnostic | 17th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $2,661.87 | | $83,711.79 |
| 05/04/2009 | | Pines Diagnostic | 17th Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $90.70 | | $83,802.49 |
| 05/04/2009 | (72) | Lakeworth Diagnostic | 17th Distribution cp 526 Order to operate dated 2/6/09 | 1121-000 | $64.00 | | $83,866.49 |
| 05/04/2009 | 219 | BankAtlantic | Image Fees CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $12.00 | $83,854.49 |
| 05/04/2009 | 220 | Toshiba Business Solutions of Florida | Invoice #   CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $655.84 | $83,198.65 |

|  |  | **SUBTOTALS** | | | $8,645.03 | $16,499.96 | |

Page No: 376          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2009 | 221 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $275.65 | $82,923.00 |
| 05/04/2009 | 222 | Kings Cup Inc | Invoice #1719,1793,1471,1572,1631 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $242.73 | $82,680.27 |
| 05/04/2009 | 223 | 1776 Associates, LTD | Rent May CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,710.00 | $78,970.27 |
| 05/06/2009 | 224 | Concept 2000 | Payroll 04/26/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,078.59 | $75,891.68 |
| 05/07/2009 | 225 | Concept 2000 | Payroll 05/3/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,182.95 | $72,708.73 |
| 05/08/2009 | 226 | Frohme Enterprises, Inc. | Feb 1-15 2009 Invoice  KW 09-03 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $8,550.00 | $64,158.73 |
| 05/08/2009 | 227 | Frohme Enterprises, Inc. | April 16-30 2009 Invoice  KW 09-08 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $6,000.00 | $58,158.73 |
| 05/08/2009 | 228 | Huneycutt & Associates, CPAs PLLC | Invoice # 20090501 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $5,369.49 | $52,789.24 |
| 05/08/2009 | 229 | Trustee Services, Inc. | CP# 526 Order to operate dated 2/6/09   Reimbursement postage Invoice # 1072 | 2690-000 | | $195.34 | $52,593.90 |
| 05/08/2009 | 230 | Comcast | May Acct# 8495753921146104 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $439.98 | $52,153.92 |
| 05/08/2009 | 231 | Tech Masters | CP#526 Order to operate dated 2/6/09  invoice CMS PI -050109 | 2690-000 | | $680.00 | $51,473.92 |
| 05/08/2009 | 232 | Sunshine Mesenger Service | CP#526 Order to operate dated 2/6/09  Courier | 2690-000 | | $46.34 | $51,427.58 |
| 05/11/2009 | | Aventura Diagnostic | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $2,742.65 | | $54,170.23 |
| 05/11/2009 | | Aventura Diagnostic | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $3,771.10 | | $57,941.33 |
| 05/11/2009 | | Diagnostic Testing | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $211.22 | | $58,152.55 |
| 05/11/2009 | | Diagnostic Testing | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $1,730.08 | | $59,882.63 |
| 05/11/2009 | | Diagnostic Testing | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $1,850.34 | | $61,732.97 |
| 05/11/2009 | | Gables Diagnostic | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $491.84 | | $62,224.81 |
| 05/11/2009 | | Lake Worth | 22nd Distributiion cp 526 Order to operate dated 2/6/09 | 9999-000 | $5,407.81 | | $67,632.62 |
| 05/11/2009 | | Lake Worth Diagnostic | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $275.49 | | $67,908.11 |
| | | | **SUBTOTALS** | | $16,480.53 | $31,771.07 | |

Page No: 377          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2009 | | Pines Diagnostic | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $514.04 | | $68,422.15 |
| 05/11/2009 | | Pines Diagnostic | 22nd Distribution cp 526 Order to operate dated 2/6/09 | 9999-000 | $544.25 | | $68,966.40 |
| 05/11/2009 | (64) | Aventura Diagnostic | 21st Distribution cp 526 Order to operate dated 2/6/09 | 1121-000 | $32.32 | | $68,998.72 |
| 05/15/2009 | 233 | Concept 2000 | Payroll 05/10/09 CP# 526 Order to operate dated 2/6/09 | 2690-000 | | $3,192.37 | $65,806.35 |
| 05/18/2009 | | Aventura Diagnostic | 26 distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $930.06 | | $66,736.41 |
| 05/22/2009 | | Aventura Diagnostic | Pre Sale AR19th Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $9,154.11 | | $75,890.52 |
| 05/22/2009 | | Diagnostic Testing Group | 23 ERA Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $599.27 | | $76,489.79 |
| 05/22/2009 | | DTG Management Inc | Pre Sale AR19th Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $414.99 | | $76,904.78 |
| 05/22/2009 | | Lake Worth Diagnostic | 23 ERA Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $195.57 | | $77,100.35 |
| 05/22/2009 | | Lake Worth Diagnostic | Pre Sale AR19th Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $400.69 | | $77,501.04 |
| 05/22/2009 | | Pines Diagnostic | Pre Sale AR19th Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $890.54 | | $78,391.58 |
| 05/22/2009 | 234 | Concept 2000 | Payroll 05/17/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,192.37 | $75,199.21 |
| 05/25/2009 | | Aventura Diagnostic | 24 ERA Distribution cp# 701 Order to operate dated 5/20/09 | 9999-000 | $1,208.90 | | $76,408.11 |
| 05/25/2009 | | Aventura Diagnostic | 20th Distribution cp# 701 Order to operate dated 5/20/09 | 9999-000 | $5,710.73 | | $82,118.84 |
| 05/25/2009 | | Cooper City Diagnostic | 20th Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $1,650.00 | | $83,768.84 |
| 05/25/2009 | | Diagnostic Testing Gropu | 24 ERA Distribution cp# 701 Order to operate dated 5/20/09 | 9999-000 | $973.45 | | $84,742.29 |
| 05/25/2009 | | DTG Management | 20th Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $3,045.18 | | $87,787.47 |
| 05/25/2009 | | DTG of Miami | 20th Distribution cp# 701 Order to operate dated 5/20/09 | 9999-000 | $630.00 | | $88,417.47 |
| 05/25/2009 | | Gables Diagnostic | 20th Distribution cp# 701 Order to operate dated 5/20/09 | 9999-000 | $700.00 | | $89,117.47 |
| | | | **SUBTOTALS** | | $27,594.10 | $6,384.74 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2009 | | Lake Worth Diagnostic | 24 ERA Distribution cp# 701 Order to operate dated 5/20/09 | 9999-000 | $763.36 | | $89,880.83 |
| 05/25/2009 | | Lake Worth Diagnostic | 20th Distribution cp#701 Order to operate dated 5/20/09 | 9999-000 | $6,103.61 | | $95,984.44 |
| 05/25/2009 | | Pines Diagnostic | 20th Distribution cp# 701Order to operate dated 5/20/09 | 9999-000 | $1,619.97 | | $97,604.41 |
| 05/27/2009 | 235 | City of Plantation | Invoice # FH00002546 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $131.00 | $97,473.41 |
| 05/27/2009 | 236 | Kings Cup Inc | Invoice #1855 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $108.62 | $97,364.79 |
| 05/27/2009 | 236 | Kings Cup Inc | Invoice #1855 CP# 701 Order to operate dated 5/20/09 | 2690-003 | | ($108.62) | $97,473.41 |
| 05/27/2009 | 237 | Huneycutt & Associates, CPAs PLLC | Invoice # 200905003 CP# 701 Order to operate dated 5/20/09 May 1-15 2009 | 2690-000 | | $2,050.00 | $95,423.41 |
| 05/27/2009 | 238 | Max Power | Computer Invoices # 3597  CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $300.00 | $95,123.41 |
| 05/27/2009 | 239 | World Wide Express | Courier Services Invoices #130527 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $27.74 | $95,095.67 |
| 05/27/2009 | 240 | Frohme Enterprises, Inc. | May 1-15 2009 Invoice  KW 09-09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $6,000.00 | $89,095.67 |
| 05/27/2009 | 241 | World Wide Express | Courier Services Invoices #144318 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $29.68 | $89,065.99 |
| 05/27/2009 | 242 | Sunshine Mesenger Service | Invoice # 190508 CP# 701 Order to operate dated 5/20/09 Courier | 2690-000 | | $167.38 | $88,898.61 |
| 05/27/2009 | 242 | Sunshine Mesenger Service | Invoice # 190508 CP# 701 Order to operate dated 5/20/09 Courier | 2690-003 | | ($167.38) | $89,065.99 |
| 05/27/2009 | 243 | Sunshine Mesenger Service | Invoice # 190802 CP# 701 Order to operate dated 5/20/09 Courier | 2690-000 | | $53.30 | $89,012.69 |
| 05/27/2009 | 244 | 1776 Associates, LTD | Rent June CP#701 Order to operate dated 5/20/09 | 2690-000 | | $3,710.00 | $85,302.69 |
| 05/27/2009 | 245 | Kings Cup Inc | Invoice #1855 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $79.38 | $85,223.31 |
| 05/30/2009 | 246 | Concept 2000 | Payroll 05/24/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,203.48 | $82,019.83 |
| 06/04/2009 | 247 | Comcast | June Acct# 8495753921146104 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $439.98 | $81,579.85 |
| | | | SUBTOTALS | | $8,486.94 | $16,024.56 | |

Page No: 379          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: |

Trustee Name: Kenneth A. Welt
Bank Name: JPMORGAN CHASE BANK, N.A.

Primary Taxpayer ID #: **-***6872
Co-Debtor Taxpayer ID #:
For Period Beginning: 6/30/2008
For Period Ending: 3/4/2021

Checking Acct #: ******0268
Account Title: Admin Checking ML
Blanket bond (per case limit): $62,655,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/04/2009 | 248 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $312.67 | $81,267.18 |
| 06/04/2009 | 249 | Kings Cup Inc | Invoice #1914 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $10.75 | $81,256.43 |
| 06/04/2009 | 250 | Tech Masters | CP# 701 Order to operate dated 5/20/09 invoice  CMS PI -060109 | 2690-000 | | $680.00 | $80,576.43 |
| 06/04/2009 | 251 | Frohme Enterprises, Inc. | May 16-31 2009 Invoice  KW 09-09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $6,000.00 | $74,576.43 |
| 06/04/2009 | 252 | Huneycutt & Associates, CPAs PLLC | Invoice # 200906001 CP# 701Order to operate dated 5/20/09 May 16-31 2009 | 2690-000 | | $1,150.00 | $73,426.43 |
| 06/06/2009 | 253 | Concept 2000 | Payroll 05/31/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,011.97 | $70,414.46 |
| 06/12/2009 | | Aventura Diagnostic | 25 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $299.93 | | $70,714.39 |
| 06/12/2009 | | Aventura Diagnostic | 26 ERAA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $710.52 | | $71,424.91 |
| 06/12/2009 | | Aventura Diagnostic | 21 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $10,050.55 | | $81,475.46 |
| 06/12/2009 | | Aventura Diagnostic Testing | 28 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $3,210.36 | | $84,685.82 |
| 06/12/2009 | | Cooper City Diagnostic | 22 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,925.00 | | $86,610.82 |
| 06/12/2009 | | Diagnostic Testing Group | 28 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,148.65 | | $87,759.47 |
| 06/12/2009 | | DTG Management | 22 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $326.57 | | $88,086.04 |
| 06/12/2009 | | DTG Management | 21 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $982.64 | | $89,068.68 |
| 06/12/2009 | | DTG Management | 22 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $2,085.41 | | $91,154.09 |
| 06/12/2009 | | Gables Diagnostic Group | 21 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,822.95 | | $92,977.04 |
| 06/12/2009 | | Lake Worth Diagnostic | 26 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,825.15 | | $94,802.19 |
| 06/12/2009 | | Lake Worth Diagnostic | 25 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,883.11 | | $96,685.30 |
| 06/12/2009 | | Lake Worth Diagnostic | 21 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $2,931.45 | | $99,616.75 |
| | | | | **SUBTOTALS** | $29,202.29 | $11,165.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2009 | | Lake Worth Diagnostic | 22 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $5,753.42 | | $105,370.17 |
| 06/12/2009 | | Lake Woth Diagnostic | 24 ERA Distribution cp 701 Order to operate dated 5/20/09 open item | 9999-000 | $3,158.91 | | $108,529.08 |
| 06/12/2009 | | Pines Diagnostic | 25 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $102.20 | | $108,631.28 |
| 06/12/2009 | | Pines Diagnostic | 21  Distribution  cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,840.00 | | $110,471.28 |
| 06/12/2009 | | Pines Diagnostic Testing | 22 Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,495.94 | | $111,967.22 |
| 06/12/2009 | | Pines Diagnostic Testing Group | 28 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,390.81 | | $113,358.03 |
| 06/12/2009 | (44) | Diagnostic Testing Group | 25 ERA Distribution cp 701 Order to operate dated 5/20/09 | 1121-000 | $439.01 | | $113,797.04 |
| 06/12/2009 | (64) | Aventura Diagnostic Testing | 22 Distribution cp 701Order to operate dated 5/20/09 | 1121-000 | $6,555.41 | | $120,352.45 |
| 06/12/2009 | (64) | Cardiac | Correction Deposit # 38 | 1121-000 | $100.00 | | $120,452.45 |
| 06/12/2009 | (72) | Gables Diagnostic Testing Group | 25 ERA Distribuiion cp 701 Order to operate dated 5/20/09 | 1121-000 | $357.41 | | $120,809.86 |
| 06/16/2009 | 254 | Concept 2000 | Payroll 06/07/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,147.96 | $117,661.90 |
| 06/18/2009 | 255 | Reserve Account | Postage to financial institutions CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $11.52 | $117,650.38 |
| 06/19/2009 | 256 | Kings Cup Inc | Invoice #1970 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $90.38 | $117,560.00 |
| 06/19/2009 | 257 | Toshiba Business Solutions of Florida | Invoice #925876   CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $674.08 | $116,885.92 |
| 06/19/2009 | 258 | Frohme Enterprises, Inc. | June 1-15 2009 Invoice  KW 09-11 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $6,000.00 | $110,885.92 |
| 06/19/2009 | 259 | Elvira Kunz Executrix | Courier Services Invoices #087921 CP# 701 Order to operate dated 5/20/09 | 7100-003 | | $91.22 | $110,794.70 |
| 06/19/2009 | 259 | Elvira Kunz Executrix | Courier Services Invoices #087921 CP# 701 Order to operate dated 5/20/09 | 7100-003 | | ($91.22) | $110,885.92 |
| 06/19/2009 | 260 | World Wide Express | Courier Services Invoices #087921 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $91.22 | $110,794.70 |
| | | | **SUBTOTALS** | | $21,193.11 | $10,015.16 | |

Page No: 381                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2009 | 261 | World Wide Express | Courier Services Invoices #103125 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $163.35 | $110,631.35 |
| 06/19/2009 | 262 | Kings Cup Inc | Invoice #1973 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $29.24 | $110,602.11 |
| 06/19/2009 | 263 | Comcast | July Acct# 8495753921146104 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $443.41 | $110,158.70 |
| 06/22/2009 | | Aventura Diagnostic | 30 ERA Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $991.54 | | $111,150.24 |
| 06/22/2009 | | Aventura Gisgnostic | Pre Sale AR 23 Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $7,805.00 | | $118,955.24 |
| 06/22/2009 | | Diagnostic Testing | 30 ERA Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $100.00 | | $119,055.24 |
| 06/22/2009 | | DTG Miami | 23 Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $1,125.00 | | $120,180.24 |
| 06/22/2009 | | DTG of Miami | 23 Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $109.98 | | $120,290.22 |
| 06/22/2009 | | Gables Diagnostic | 23 Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $300.00 | | $120,590.22 |
| 06/22/2009 | | Lake Worth Diagnostic | 23 Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $2,653.71 | | $123,243.93 |
| 06/22/2009 | | Pines Disgnostic | 23 Distribution cp # 701 Order to operate dated 5/20/09 | 9999-000 | $131.97 | | $123,375.90 |
| 06/22/2009 | (72) | Gables Diagnistic | 30 ERA Distribution cp # 701 Order to operate dated 5/20/09 | 1121-000 | $100.00 | | $123,475.90 |
| 06/24/2009 | 264 | Concept 2000 | Payroll 06/14/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,831.56 | $120,644.34 |
| 06/26/2009 | 265 | Sunshine State Messenger | Invoice # 190508 CP# 701 Order to operate dated 5/20/09 courier | 2690-000 | | $167.38 | $120,476.96 |
| 06/26/2009 | 266 | Concept 2000 | Payroll 06/21/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,903.72 | $117,573.24 |
| 06/30/2009 | 267 | Sandirose Magdar | Time period 10/23/08-5/5/09   CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $5,310.00 | $112,263.24 |
| 07/06/2009 | 268 | 1776 Associates, LTD | Rent July CP#701 Order to operate dated 5/20/09 | 2690-000 | | $1,200.00 | $111,063.24 |
| 07/06/2009 | 269 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $113.00 | $110,950.24 |
| 07/06/2009 | 270 | Frohme Enterprises, Inc. | June 16-30 2009 Invoice  KW 09-12 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,300.00 | $107,650.24 |
| | | | **SUBTOTALS** | | $13,317.20 | $16,461.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 271 | Huneycutt & Associates, CPAs PLLC | Invoice # 200906004 CP# 701 Order to operate dated 5/20/09 June 1-15 2009 | 2690-000 | | $1,000.00 | $106,650.24 |
| 07/06/2009 | 272 | Huneycutt & Associates, CPAs PLLC | Invoice # 200907001 CP# 701Order to operate dated 5/20/09 June 16-30 2009 | 2690-000 | | $1,850.00 | $104,800.24 |
| 07/06/2009 | 273 | Tech Masters | CP# 701 Order to operate dated 5/20/09 invoice  CMS PI -070109 | 2690-000 | | $680.00 | $104,120.24 |
| 07/06/2009 | 274 | Conference America | Conference Calls CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $160.94 | $103,959.30 |
| 07/07/2009 | 275 | Concept 2000 | Payroll 06/28/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,748.29 | $101,211.01 |
| 07/10/2009 | | Aventrura Diagnostic | 25th Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $1,187.00 | | $102,398.01 |
| 07/10/2009 | | DTG Management | 25th Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $325.00 | | $102,723.01 |
| 07/10/2009 | | DTG of Miami | 25th Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $320.16 | | $103,043.17 |
| 07/10/2009 | | Gables Diagnostic | 25th Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $25.00 | | $103,068.17 |
| 07/10/2009 | | Lake Worth Diagnostic | 17 ERA Distribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $991.63 | | $104,059.80 |
| 07/10/2009 | | Pines Diagnostic | 17 ERA Diatribution cp 701 Order to operate dated 5/20/09 | 9999-000 | $53.87 | | $104,113.67 |
| 07/11/2009 | 276 | Concept 2000 | Payroll 07/05/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,592.05 | $101,521.62 |
| 07/20/2009 | | Aventura Diagnostic | 33th Distribution ERA CP# 701 Order to operate dated 5/20/09 | 9999-000 | $236.38 | | $101,758.00 |
| 07/20/2009 | | Aventura Diagnostic | 36th Distribution ERA CP# 701 Order to operate dated 5/20/09 | 9999-000 | $593.12 | | $102,351.12 |
| 07/20/2009 | | Lake Worth Diagnostic Testing | 33th Distribution  ERA CP# 701 Order to operate dated 5/20/09 | 9999-000 | $3,695.36 | | $106,046.48 |
| 07/21/2009 | 277 | UPS | Invoice # 0000A6V618289 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $46.19 | $106,000.29 |
| 07/21/2009 | 278 | Concept 2000 | Payroll 07/12/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,748.29 | $103,252.00 |
| 07/24/2009 | 279 | Concept 2000 | Payroll 07/19/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,526.25 | $100,725.75 |
| 07/30/2009 | 280 | 1776 Associates, LTD | Rent AugustCP#701 Order to operate dated 5/20/09 | 2690-000 | | $1,200.00 | $99,525.75 |
| | | | | SUBTOTALS | $7,427.52 | $15,552.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2009 | 281 | Kings Cup Inc | Invoice #2067CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $21.30 | $99,504.45 |
| 07/30/2009 | 282 | Carina  Correa | Reimbursement office equipment, CP# 701 Order to operate dated 5/20/09  # 9195455572 | 2690-000 | | $114.48 | $99,389.97 |
| 07/30/2009 | 283 | Carina  Correa | Reimbursement office equipment, CP# 701 Order to operate dated 5/20/09  # 9195455567 | 2690-000 | | $172.77 | $99,217.20 |
| 07/30/2009 | 284 | Frohme Enterprises, Inc. | July 1-15 2009 Invoice  KW 09-13 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,000.00 | $96,217.20 |
| 07/30/2009 | 285 | Huneycutt & Associates, CPAs PLLC | Invoice # 2009070041 CP# 701 Order to operate dated 5/20/09 July 1-15 2009 | 2690-000 | | $900.00 | $95,317.20 |
| 07/30/2009 | 286 | Concept 2000 | Payroll 07/26/09 CP# 701Order to operate dated 5/20/09 | 2690-000 | | $2,712.22 | $92,604.98 |
| 08/05/2009 | 287 | Max Power | Computer Invoices # 3663  CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $100.00 | $92,504.98 |
| 08/05/2009 | 288 | Max Power | Computer Invoices # 3604 CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $100.00 | $92,404.98 |
| 08/05/2009 | 289 | Max Power | Computer Invoices # 3490 CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $100.00 | $92,304.98 |
| 08/05/2009 | 290 | Max Power | Computer Invoices # 3473 CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $400.00 | $91,904.98 |
| 08/05/2009 | 291 | Tech Masters | CP# 701 Order to operate dated 5/20/09 invoice  CMS PI -080109 | 2690-000 | | $680.00 | $91,224.98 |
| 08/05/2009 | 292 | Frohme Enterprises, Inc. | July 16-31 2009 Invoice  KW 09-14 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,150.00 | $88,074.98 |
| 08/05/2009 | 293 | Huneycutt & Associates, CPAs PLLC | Invoice # 200908001 CP# 701 Order to operate dated 5/20/09 July 16-31 2009 | 2690-000 | | $1,650.00 | $86,424.98 |
| 08/10/2009 | | DTG Management | 38th Distribution CP # P701 Order to operate dated 5/20/09 | 9999-000 | $2.35 | | $86,427.33 |
| 08/10/2009 | 294 | MacumRachlin | CP# 777 Order dated 8/7/09 | 3410-003 | | $45,074.00 | $41,353.33 |
| 08/10/2009 | 294 | MacumRachlin | CP# 777 Order dated 8/7/09 | 3410-004 | | ($45,074.00) | $86,427.33 |
| 08/11/2009 | 295 | Concept 2000 | Payroll 08/2/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,734.42 | $83,692.91 |
| | | | **SUBTOTALS** | | $2.35 | $15,835.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2009 | 296 | MacumRachlin | Accountant for Trustee CP# 777 Order dated 8/7/09 CP# 803 Order dated 9/10/09 | 3410-000 | | $45,074.00 | $38,618.91 |
| 08/13/2009 | 297 | Concept 2000 | Payroll 08/9/09 CP# 701 Order to operate 5/20/09 | 2690-000 | | $2,850.18 | $35,768.73 |
| 08/14/2009 | 298 | Midtown Imaging | Banking Fee Stop Payment Distribution 18    CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $180.00 | $35,588.73 |
| 08/17/2009 | | Aventura Diagnostic Testing | 25th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $1,550.00 | | $37,138.73 |
| 08/17/2009 | | Aventura Diagnostic Testing | 26th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $11,437.03 | | $48,575.76 |
| 08/17/2009 | | DTG Management  Inc | 41st Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $369.15 | | $48,944.91 |
| 08/17/2009 | | DTG Management Inc | 24th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $1,030.00 | | $49,974.91 |
| 08/17/2009 | | DTG Management Inc | 26th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $12,725.22 | | $62,700.13 |
| 08/17/2009 | | DTG of Miami Inc | 24th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $418.44 | | $63,118.57 |
| 08/17/2009 | | Health Diagnostics Management of America | 18th ERA Distribution CP 701 Order to operate dated 5/20/09 | 9999-000 | $162.04 | | $63,280.61 |
| 08/17/2009 | | Health Diagnostics Management of America | 18th ERA  Distribution CP 701 Order to operate dated 5/20/09 | 9999-000 | $1,163.80 | | $64,444.41 |
| 08/17/2009 | | Health Diagnostics Management of America | 18th ERA Distribution CP 701 Order to operate dated 5/20/09 | 9999-000 | $2,566.38 | | $67,010.79 |
| 08/17/2009 | | Health Diagnostics Management of America | 18th ERA Distribution CP 701 Order to operate dated 5/20/09 | 9999-000 | $3,618.22 | | $70,629.01 |
| 08/17/2009 | | Health Diagnostics Management of America | 18th ERA Distribution CP 701 Order to operate dated 5/20/09 | 9999-000 | $4,361.75 | | $74,990.76 |
| 08/17/2009 | | Health Diagnostics Management of America | 18th ERA Distribution CP 701 Order to operate dated 5/20/09 | 9999-000 | $4,618.12 | | $79,608.88 |
| 08/17/2009 | | Lake Worth Diagnostic | 25th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $555.72 | | $80,164.60 |
| 08/17/2009 | | Lake Worth Diagnostic | 41 ERA Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $1,181.43 | | $81,346.03 |
| 08/17/2009 | | Lake Worth Diagnostic Testing | 24th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $1,585.94 | | $82,931.97 |
| 08/17/2009 | | Lake Worth Disgnostic | 24th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $1,274.07 | | $84,206.04 |
| 08/17/2009 | | Lake Worth Disgnostic Testing | 26th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $6,292.87 | | $90,498.91 |
| | | | **SUBTOTALS** | | $54,910.18 | $48,104.18 | |

Page No: 385          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2009 | | Pine Diagnostic Testing | 25th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $1,713.93 | | $92,212.84 |
| 08/17/2009 | | Pines Diagnostic Testing | 24th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $1,520.00 | | $93,732.84 |
| 08/17/2009 | | Pines Diagnostic Testing | 26th Distribution 701 Order to operate dated 5/20/09 | 9999-000 | $3,776.72 | | $97,509.56 |
| 08/17/2009 | (51) | DTG | 24th Distribution CP 701 Order to operate dated 5/20/09 | 1121-000 | $27.00 | | $97,536.56 |
| 08/17/2009 | (51) | DTG of Miami Inc | 24th Distribution 701 Order to operate dated 5/20/09 | 1121-000 | $758.24 | | $98,294.80 |
| 08/18/2009 | 299 | SBL Enterprises, Inc. | Boxes from New York CP 701 Order to operate dated 5/20/09 | 2690-000 | | $5,986.32 | $92,308.48 |
| 08/20/2009 | 300 | Concept 2000 | Payroll 08/16/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,748.29 | $89,560.19 |
| 08/22/2009 | 301 | BankAtlantic | Bank Statements necessary for review Jan - June 2008 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $330.00 | $89,230.19 |
| 08/27/2009 | 302 | Cardmember Services | UPS CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $90.54 | $89,139.65 |
| 08/27/2009 | 303 | Sunshine State Messenger | Invoice # 191097 CP# 701 Order to operate dated 5/20/09 courier | 2690-000 | | $54.70 | $89,084.95 |
| 08/27/2009 | 304 | Frohme Enterprises, Inc. | Aug 1-15 2009 Invoice  KW 09-15 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,225.00 | $85,859.95 |
| 08/27/2009 | 305 | Huneycutt & Associates, CPAs PLLC | Invoice # 200908002 CP# 701 Order to operate dated 5/20/09 Aug 1-15 2009 | 2690-000 | | $1,450.00 | $84,409.95 |
| 08/27/2009 | 306 | Sunshine State Messenger | Invoice # 192528 CP# 701 Order to operate dated 5/20/09 courier | 2690-000 | | $31.74 | $84,378.21 |
| 08/27/2009 | 307 | Sunshine State Messenger | Invoice # 192283 CP# 701 Order to operate dated 5/20/09 courier | 2690-000 | | $27.59 | $84,350.62 |
| 08/27/2009 | 308 | Max Power | Computer Invoices # 3642 CP# 701 Order to operate dated 5/20/09 | 2990-000 | | $300.00 | $84,050.62 |
| 08/27/2009 | 309 | World Wide Express | Courier Services Invoices #322853 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $16.63 | $84,033.99 |
| 08/28/2009 | 310 | Concept 2000 | Payroll 08/23/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,748.29 | $81,285.70 |
| 08/31/2009 | 311 | Midtown Imaging | Distribution EOB# 24 CP 701 Order to operate dated 5/20/09 | 9999-000 | | $418.44 | $80,867.26 |
| | | | **SUBTOTALS** | | $7,795.89 | $17,427.54 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2009 | 312 | Midtown Imaging | Distribution EOB # 24 CP 701 Order to operate dated 5/20/09 | 9999-000 | | $1,585.94 | $79,281.32 |
| 09/04/2009 | 313 | 1776 Associates, LTD | Rent Sept CP#701 Order to operate dated 5/20/09 | 2690-000 | | $1,200.00 | $78,081.32 |
| 09/04/2009 | 314 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $98.02 | $77,983.30 |
| 09/04/2009 | 315 | Tech Masters | CP# 701 Order to operate dated 5/20/09 invoice  CMS PI-090109 | 2690-000 | | $680.00 | $77,303.30 |
| 09/04/2009 | 316 | Huneycutt & Associates, CPAs PLLC | Invoice # 200909002 CP# 701 Order to operate dated 5/20/09 Aug 16-31 2009 | 2690-000 | | $2,457.50 | $74,845.80 |
| 09/04/2009 | 317 | Frohme Enterprises, Inc. | Aug 16-31 2009 Invoice  KW 09-16 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $3,750.00 | $71,095.80 |
| 09/08/2009 | 318 | Concept 2000 | Payroll 08/30/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,304.21 | $68,791.59 |
| 09/14/2009 | 319 | Concept 2000 | Payroll 09/6/09 CP# 701 Order to operate dated 5/20/09 | 2690-000 | | $2,304.21 | $66,487.38 |
| 09/17/2009 | 320 | Concept 2000 | Payroll 09/13/09 CP# 701 Order to operate dated 9/16/09 | 2690-000 | | $2,220.94 | $64,266.44 |
| 09/24/2009 | 321 | Concept 2000 | Payroll 09/20/09 CP# 811 Order to operate dated 9/16/09 | 2690-000 | | $2,220.94 | $62,045.50 |
| 09/25/2009 | | Aventura Diagnostic | 46th ERA Distribution cp# 811 Order to operate dated 9/16/09 | 9999-000 | $676.07 | | $62,721.57 |
| 09/29/2009 | 322 | Merrill Lynch | Per agreement on Receivables cp# 811 Order to operate dated 9/16/09 | 4110-000 | | $15,000.00 | $47,721.57 |
| 09/30/2009 | 323 | UPS | Invoice # 18339, 18389 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $49.84 | $47,671.73 |
| 09/30/2009 | 323 | UPS | Invoice # 18339, 18389 cp# 811 Order to operate dated 9/16/09 | 2690-004 | | ($49.84) | $47,721.57 |
| 10/02/2009 | | DTG of Miami Inc | 47th ERA Distribution cp# 811 Order to operate dated 9/16/09 | 9999-000 | $867.52 | | $48,589.09 |
| 10/02/2009 | | Gables Diagnostic | 47th ERA Distribution cp# 811 Order to operate dated 9/16/09 | 9999-000 | $832.88 | | $49,421.97 |
| 10/02/2009 | | Lake Worth Disgnostic | 47th ERA Distribution cp# 811 Order to operate dated 9/16/09 | 9999-000 | $54.81 | | $49,476.78 |
| | | | **SUBTOTALS** | | $2,431.28 | $33,821.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2009 | | Pines Diagnostic | 47th ERA Distribution cp# 811 Order to operate dated 9/16/09 | 9999-000 | $444.75 | | $49,921.53 |
| 10/02/2009 | 324 | Concept 2000 | Payroll 09/27/09 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $2,304.21 | $47,617.32 |
| 10/02/2009 | 325 | Frohme Enterprises, Inc. | Sept 1-15 2009 Invoice  KW 09-16 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $3,300.00 | $44,317.32 |
| 10/02/2009 | 326 | Comcast | Aug & Sept Acct# 8495753921146104 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $890.73 | $43,426.59 |
| 10/02/2009 | 327 | World Wide Express | Courier Services Invoices #228081 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $36.93 | $43,389.66 |
| 10/02/2009 | 328 | Huneycutt & Associates, CPAs PLLC | Invoice # 200909008cp# 811 Order to operate dated 9/16/09  Sept  1-15 2009 | 2690-000 | | $1,500.00 | $41,889.66 |
| 10/02/2009 | 329 | 1776 Associates, LTD | Rent Oct cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $1,200.00 | $40,689.66 |
| 10/02/2009 | 330 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $118.91 | $40,570.75 |
| 10/09/2009 | | Aventura Diagnostic | 27th Distribution 9/16/2009 cp# 811 Order to operate dated 9/16/09 | 9999-000 | $3,397.97 | | $43,968.72 |
| 10/09/2009 | | DTG Management | 27th Distribution 9/16/2009 cp# 811 Order to operate dated 9/16/09 | 9999-000 | $2,708.78 | | $46,677.50 |
| 10/09/2009 | | Lake Worth Diagnostic | 27th Distribution 9/16/2009 cp# 811 Order to operate dated 9/16/09 | 9999-000 | $957.58 | | $47,635.08 |
| 10/09/2009 | | Pines Diagnostic | 27th Distribution 9/16/2009 cp# 811 Order to operate dated 9/16/09 | 9999-000 | $688.85 | | $48,323.93 |
| 10/09/2009 | | DTG Management | Deposit Reversal 27th Distribution/ See Deposit 52 for correct deposit | 9999-000 | ($2,708.78) | | $45,615.15 |
| 10/14/2009 | 331 | Concept 2000 | Payroll 10/4/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,220.94 | $43,394.21 |
| 10/22/2009 | | Aventura Diagnostic | 28th Distribution 9/16/2009 cp # 811 | 9999-000 | $17,170.90 | | $60,565.11 |
| 10/22/2009 | | DTG Management | 27th Distribution 9/16/2009 cp # 811 | 9999-000 | $2,708.78 | | $63,273.89 |
| 10/22/2009 | | DTG Management | 28th Distribution 9/16/2009 cp # 811 | 9999-000 | $10,876.71 | | $74,150.60 |
| 10/22/2009 | | Pines Diagnostic | 28th Distribution 9/16/2009 cp # 811 | 9999-000 | $2,748.44 | | $76,899.04 |
| | | | **SUBTOTALS** | | $38,993.98 | $11,571.72 | |

FORM 2

Page No: 388     Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2009 | (72) | Lake Worth Diagnostic | 28th Distribution 9/16/2009 cp # 811 | 1121-000 | $4,378.03 | | $81,277.07 |
| 10/22/2009 | 332 | Concept 2000 | Payroll 10/11/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,304.21 | $78,972.86 |
| 10/23/2009 | 333 | Concept 2000 | Payroll 10/18/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,084.96 | $76,887.90 |
| 10/29/2009 | 334 | Tech Masters | cp# 811 Order to operate dated 9/16/09  invoice  CMS PI-100109 | 2690-000 | | $680.00 | $76,207.90 |
| 10/29/2009 | 335 | Frohme Enterprises, Inc. | Sept 16-30 2009 Invoice  KW 09-16 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $3,300.00 | $72,907.90 |
| 10/29/2009 | 336 | Huneycutt & Associates, CPAs PLLC | Invoice # 200910001cp# 811 Order to operate dated 9/16/09  Sept  16-30 2009 | 2690-000 | | $1,300.00 | $71,607.90 |
| 10/29/2009 | 337 | Office Depot, Inc | Office Supplies cp# 811 Order to operate on 9/16/09 | 2690-000 | | $143.07 | $71,464.83 |
| 10/29/2009 | 338 | Document Management Solutions, Inc. | Payment Document Storage cp# 811 Order to operate dated 9/16/09  Invoice # 1104 | 2410-000 | | $205.00 | $71,259.83 |
| 10/29/2009 | 339 | Frohme Enterprises, Inc. | October 1-15 2009 Invoice  KW 09-19 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $3,900.00 | $67,359.83 |
| 10/29/2009 | 340 | Huneycutt & Associates, CPAs PLLC | Invoice # 200910003 cp# 811 Order to operate dated 9/16/09  Oct. 1-15 2009 | 2690-000 | | $1,450.00 | $65,909.83 |
| 10/29/2009 | 341 | World Wide Express | Courier Services Invoices #460790, 474866, 365428 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $125.84 | $65,783.99 |
| 10/29/2009 | 342 | 1776 Associates, LTD | Rent Nov 2009 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $1,200.00 | $64,583.99 |
| 10/29/2009 | 343 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $96.94 | $64,487.05 |
| 10/29/2009 | 344 | Concept 2000 | Payroll 10/25/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,248.71 | $62,238.34 |
| 11/07/2009 | 345 | Concept 2000 | Payroll 11/01/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,366.60 | $59,871.74 |
| 11/10/2009 | 346 | Midtown Imaging LLC | Courier Services Reimbursement Invoice # 66 Per order #811 dated 9/16/09 | 2990-000 | | $4,000.00 | $55,871.74 |
| 11/11/2009 | | Aventura Diagnostic | 54th ERA Distribution  cp 811 per order 9/16/2009 | 9999-000 | $79.03 | | $55,950.77 |
| 11/11/2009 | 347 | Recall Total Information Management, Inc. | Payment for Rent Document Storage  Order dated 11/9/09 per CP# 872 invoice # 1070578943 | 2410-000 | | $2,114.71 | $53,836.06 |
| 11/16/2009 | 348 | Concept 2000 | Payroll 11/08/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,304.21 | $51,531.85 |
| | | | **SUBTOTALS** | | $4,457.06 | $29,824.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2009 | | Pines Diagnostic | 55th Distribution ERA cp # 811 per order 9/16/2009 | 9999-000 | $535.78 | | $52,067.63 |
| 11/18/2009 | 349 | Midtown Imaging LLC | Correction to Distribution # 54 order per 9/16/09 CP# 811 | 2990-000 | | $79.03 | $51,988.60 |
| 11/24/2009 | 350 | Concept 2000 | Payroll 11/15/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,304.21 | $49,684.39 |
| 11/24/2009 | 351 | Concept 2000 | Payroll 11/22/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,165.44 | $47,518.95 |
| 11/24/2009 | 352 | World Wide Express | Courier Services Invoices # 558371, 516067 , 488898 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $40.59 | $47,478.36 |
| 11/24/2009 | 353 | Tech Masters | cp# 811 Order to operate dated 9/16/09  invoice  CMS PI -110109 | 2690-000 | | $680.00 | $46,798.36 |
| 11/24/2009 | 354 | Kings Cup Inc | Invoice #2564 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $41.43 | $46,756.93 |
| 11/24/2009 | 355 | Kings Cup Inc | Invoice #1997 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $21.68 | $46,735.25 |
| 11/24/2009 | 356 | Kings Cup Inc | Invoice #2295 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $17.79 | $46,717.46 |
| 11/24/2009 | 357 | Frohme Enterprises, Inc. | October 16-31 2009 Invoice  KW 09-20 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $3,900.00 | $42,817.46 |
| 11/24/2009 | 358 | Britenets Solutions | Invoice # 6496, 6488, 6518,6523 cp# 811 Order to operate dated 9/16/09 | 2990-000 | | $775.00 | $42,042.46 |
| 11/24/2009 | 359 | Huneycutt & Associates, CPAs PLLC | Invoice # 200911003 cp# 811 Order to operate dated 9/16/09  Oct. 16-31 2009 | 2690-000 | | $3,245.16 | $38,797.30 |
| 11/24/2009 | 360 | Document Management Solutions, Inc. | Payment Document Storage cp# 811 Order to operate dated 9/16/09  Invoice # 1078 | 2410-000 | | $637.64 | $38,159.66 |
| 11/24/2009 | 361 | Document Management Solutions, Inc. | Payment Document Storage cp# 811 Order to operate dated 9/16/09  Invoice # 1088 | 2410-000 | | $1,455.00 | $36,704.66 |
| 11/24/2009 | 362 | Comcast | Acct# 8495753921146104 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $5.11 | $36,699.55 |
| 11/24/2009 | 363 | Frohme Enterprises, Inc. | November 1 to  15 2009 Invoice  KW 09-21 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $3,900.00 | $32,799.55 |
| 11/24/2009 | 364 | Huneycutt & Associates, CPAs PLLC | Invoice # 200911005 cp# 811 Order to operate dated 9/16/09  Nov. 1-15 2009 | 2690-000 | | $500.00 | $32,299.55 |
| 12/02/2009 | | Aventura Diagnostic | 29th Distribution EOB cp # 811 per order date 9/16/2009 | 9999-000 | $7,737.65 | | $40,037.20 |
| | | | **SUBTOTALS** | | $8,273.43 | $19,768.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0268 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Admin Checking ML |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2009 | | DTG Management | 29th Distribution cp # 811 per order date 9/16/2009 | 9999-000 | $2,277.65 | | $42,314.85 |
| 12/02/2009 | | Lake Worth Diagnostic | 29th EOB Distribution cp # 811 per order date 9/16/2009 | 9999-000 | $2,146.72 | | $44,461.57 |
| 12/02/2009 | | Pines Diagnostic | 29th Distribution cp # 811 per order date 9/16/2009 | 9999-000 | $1,010.28 | | $45,471.85 |
| 12/08/2009 | 365 | 1776 Associates, LTD | Rent Dec 2009 CP# 811 | 2690-000 | | $1,200.00 | $44,271.85 |
| 12/08/2009 | 366 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-0896 cp# 811 Order to operate dated 9/16/09 | 2690-000 | | $77.24 | $44,194.61 |
| 12/08/2009 | 367 | Concept 2000 | Payroll 11/29/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,179.32 | $42,015.29 |
| 12/09/2009 | 368 | Concept 2000 | Payroll 12/06/09 CP# 811 order on 9/16/09 | 2690-000 | | $2,345.80 | $39,669.49 |
| 12/15/2009 | | Aventura Diagnostic | 30th Distribution EOB cp # 811 per order date 9/16/2009 | 9999-000 | $24,789.88 | | $64,459.37 |
| 12/15/2009 | | Pines Diagnostic | 30th Distribution cp # 811 per order date 9/16/2009 | 9999-000 | $103.57 | | $64,562.94 |
| 12/15/2009 | (72) | Lake Worth Diagnostic | 30th EOB Distribution cp # 811 per order date 9/16/2009 | 1121-000 | $2,013.54 | | $66,576.48 |
| 12/22/2009 | 369 | Concept 2000 | Payroll 12/13/09 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $2,304.21 | $64,272.27 |
| 12/22/2009 | 370 | Huneycutt & Associates, CPAs PLLC | Invoice # 20092001 cp# 890 Order to operate dated 12/15/09  Nov. 16-30 2009 | 2690-000 | | $1,000.00 | $63,272.27 |
| 12/22/2009 | 371 | Huneycutt & Associates, CPAs PLLC | Invoice # 20092005 cp# 890 Order to operate dated 12/15/09  Dec. 1-15 2009 | 2690-000 | | $1,500.00 | $61,772.27 |
| 12/22/2009 | 372 | Frohme Enterprises, Inc. | November 15 to  302009 Invoice  KW 09-22 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $3,225.00 | $58,547.27 |
| 12/22/2009 | 373 | Frohme Enterprises, Inc. | December 1 to  152009 Invoice  KW 09-23 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $3,825.00 | $54,722.27 |
| 12/22/2009 | 374 | Tech Masters | cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $637.64 | $54,084.63 |
| 12/22/2009 | 374 | Tech Masters | cp# 890 Order to operate dated 12/15/09 | 2690-003 | | ($637.64) | $54,722.27 |
| 12/22/2009 | 375 | Document Management Solutions, Inc. | Payment Document Storage December 2008 cp# 890 Order to operate dated 12/15/09 Order to operate dated 12/15/09 Invoice # 1128 | 2410-000 | | $205.00 | $54,517.27 |
| 12/22/2009 | 376 | Kings Cup Inc | Invoice #2696 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $41.34 | $54,475.93 |
| | | | **SUBTOTALS** | | $32,341.64 | $17,902.91 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 377 | Tech Masters | cp# 890 Order to operate dated 12/15/09 Invoice # 120109 | 2690-000 | | $680.00 | $53,795.93 |
| 12/29/2009 | 378 | Concept 2000 | Payroll 12/20/09 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $1,926.74 | $51,869.19 |
| 12/31/2009 | 122 | Concept 2000 | cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $3,822.13 | $48,047.06 |
| 12/31/2009 | 122 | Concept 2000 | cp# 890 Order to operate dated 12/15/09 | 2690-003 | | ($3,822.13) | $51,869.19 |
| 01/05/2010 | | DTG Management | 30th Distribution cp# 890 Order to operate dated 12/15/09 | 9999-000 | $920.75 | | $52,789.94 |
| 01/05/2010 | 379 | 1776 Associates, LTD | Rent Jan 2010 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $600.00 | $52,189.94 |
| 01/05/2010 | 380 | FLORIDA POWER & LIGHT COMPANY | Account # 97273-08596 cp# 890 Order to operate dated 12/15/09 January | 2690-000 | | $86.57 | $52,103.37 |
| 01/05/2010 | 381 | Huneycutt & Associates, CPAs PLLC | Invoice # 20101001 cp# 890 Order to operate dated 12/15/09 Dec. 16-31 2009 | 2690-000 | | $1,350.00 | $50,753.37 |
| 01/05/2010 | 382 | Tech Masters | cp# 890 Order to operate dated 12/15/09 Invoice # 010110 | 2690-000 | | $340.00 | $50,413.37 |
| 01/05/2010 | 383 | Document Management Solutions, Inc. | Payment Document Storage Januarycp# 890 Order to operate dated 12/15/09 Invoice # 1152 | 2410-000 | | $205.00 | $50,208.37 |
| 01/05/2010 | 384 | Frohme Enterprises, Inc. | December 16 to 31 2009 Invoice KW 09-24 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $3,750.00 | $46,458.37 |
| 01/05/2010 | 385 | Concept 2000 | Payroll 12/27/09 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $1,334.04 | $45,124.33 |
| 01/06/2010 | 386 | Concept 2000 | Payroll 1/3/2010 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $1,793.05 | $43,331.28 |
| 01/14/2010 | 387 | Concept 2010 Employer Services | Payroll 1/10/2010 cp# 890 Order to operate dated 12/15/09 Invoice # 116 | 2690-000 | | $1,989.14 | $41,342.14 |
| 01/15/2010 | 389 | Document Management Solutions, Inc. | Payment Document Storage January cp# 890 Order to operate dated 12/15/09 Invoice # 1169 | 2410-000 | | $534.92 | $40,807.22 |
| 01/21/2010 | 388 | Concept 2010 Employer Services | Payroll 1/15/2010 cp# 890 Order to operate dated 12/15/09 Invoice # 154 | 2690-000 | | $1,903.97 | $38,903.25 |
| | | | **SUBTOTALS** | | $920.75 | $16,493.43 | |

Page No: 392          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******0268 |
| Co-Debtor Taxpayer ID #: | | Account Title: Admin Checking ML |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2010 | 390 | Comcast | Acct# 8495753921146104 cp# 890 Order to operate dated 12/15/09 Final | 2690-000 | | $152.99 | $38,750.26 |
| 02/04/2010 | 391 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week Ending 1/22/10 | 2690-000 | | $1,000.00 | $37,750.26 |
| 02/04/2010 | 392 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week ending 1/29/10 | 2690-000 | | $1,000.00 | $36,750.26 |
| 02/04/2010 | 393 | Laura Bryon | Per order dated 2/1/10 CP# 918 Budgeted item weeks 1/22/10, 1/29/10 | 2690-000 | | $250.00 | $36,500.26 |
| 02/04/2010 | 394 | Document Management Solutions, Inc. | Payment Document Storage January cp# 916 Order dated 1/29/10 Invoice # 1170 | 2410-000 | | $404.50 | $36,095.76 |
| 02/04/2010 | 395 | Huneycutt & Associates, CPAs PLLC | Invoice # 20101004 cp# 890 Order to operate dated 12/15/09 Jan 1-15 2010 | 2690-000 | | $1,450.00 | $34,645.76 |
| 02/04/2010 | 396 | Frohme Enterprises, Inc. | Jan 1 to 15 2010 Invoice  KW 10-1 cp# 890 Order to operate dated 12/15/09 | 2690-000 | | $5,100.00 | $29,545.76 |
| 02/11/2010 | 397 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week ending 2/1/10 | 2690-000 | | $750.00 | $28,795.76 |
| 02/16/2010 | 398 | World Wide Express | Courier Services Invoices # 698401 Per order dated 2/1/10 CP# 918 Bugeted Item | 2690-000 | | $18.78 | $28,776.98 |
| 02/16/2010 | 399 | Laura Bryon | Per order dated 2/1/10 CP# 918 Budgeted item weeks 2/7/10, 2/14/10 | 2690-000 | | $250.00 | $28,526.98 |
| 02/18/2010 | 400 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week ending 2/13/10 33 hours | 2690-000 | | $825.00 | $27,701.98 |
| 02/26/2010 | 401 | Susan Konick | Per order dated 2/1/10 CP# 918 Bugeted Item Week ending 2/19/10 27.5 hours | 2690-000 | | $737.50 | $26,964.48 |
| 02/26/2010 | 402 | UPS | Invoice # 18339, 18389 cp# 811 Order to operate dated 9/16/09 check reissued | 2690-000 | | $49.84 | $26,914.64 |
| 02/26/2010 | 402 | UPS | Invoice # 18339, 18389 cp# 811 Order to operate dated 9/16/09 check reissued | 2690-003 | | ($49.84) | $26,964.48 |
| 03/02/2010 | | Wire out to BNYM account ********0268 | Wire out to BNYM account ********0268 | 9999-000 | ($26,964.48) | | $0.00 |

**SUBTOTALS**          ($26,964.48)          $11,938.77

Page No: 393          Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0268 |
| Account Title: | Admin Checking ML |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $673,412.70 | $673,412.70 | $0.00 |
| | | Less: Bank transfers/CDs | | | $634,343.76 | $28,970.62 | |
| | | Subtotal | | | $39,068.94 | $644,442.08 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $39,068.94 | $644,442.08 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $39,068.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,068.94 |
| Total Internal/Transfer Receipts: | $634,343.76 |
| | |
| Total Compensable Disbursements: | $644,442.08 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $644,442.08 |
| Total Internal/Transfer Disbursements: | $28,970.62 |

**For the entire history of the account between 12/05/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $39,068.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,068.94 |
| Total Internal/Transfer Receipts: | $634,343.76 |
| | |
| Total Compensable Disbursements: | $644,442.08 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $644,442.08 |
| Total Internal/Transfer Disbursements: | $28,970.62 |

Page No: 394          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2008 | (34) | GHI | ACCOUNTS RECEIVABLE | 1121-000 | $140.26 | | $140.26 |
| 11/26/2008 | (34) | Jose Sanguily | ACCOUNTS RECEIVABLE | 1121-000 | $180.65 | | $320.91 |
| 11/26/2008 | (34) | Steven Richman | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $345.91 |
| 12/01/2008 | (29) | DTG Management, Inc | Closing of chapter 11 bank accounts | 1290-010 | $66,865.81 | | $67,211.72 |
| 12/02/2008 | (34) | Aetna Life Insurance | ACCOUNTS RECEIVABLE | 1121-000 | $433.49 | | $67,645.21 |
| 12/02/2008 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $67,655.21 |
| 12/02/2008 | (34) | Candace S. Taksier | ACCOUNTS RECEIVABLE | 1121-000 | $39.18 | | $67,694.39 |
| 12/02/2008 | (34) | Hector Valdes | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $67,719.39 |
| 12/02/2008 | (34) | Horizon | ACCOUNTS RECEIVABLE | 1121-000 | $2.13 | | $67,721.52 |
| 12/02/2008 | (34) | Miami Dade County | ACCOUNTS RECEIVABLE | 1121-000 | $280.00 | | $68,001.52 |
| 12/02/2008 | (34) | Nora Laureano | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $68,051.52 |
| 12/02/2008 | (34) | Oscar H. Herrera | ACCOUNTS RECEIVABLE | 1121-000 | $350.00 | | $68,401.52 |
| 12/05/2008 | (34) | Bisenema Victor | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $68,451.52 |
| 12/05/2008 | (34) | Connecticut  General | ACCOUNTS RECEIVABLE | 1121-000 | $35.98 | | $68,487.50 |
| 12/05/2008 | (34) | Dinorah Baquedano | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $68,512.50 |
| 12/05/2008 | (34) | Kathy A. Kestel | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $68,517.50 |
| 12/05/2008 | (34) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $68,537.50 |
| 12/05/2008 | (34) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $469.66 | | $69,007.16 |
| 12/05/2008 | (34) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $951.83 | | $69,958.99 |
| 12/05/2008 | (34) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $3,813.67 | | $73,772.66 |
| 12/05/2008 | (34) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $5,303.88 | | $79,076.54 |
| 12/05/2008 | (34) | Ruby Dozier | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $79,126.54 |
| 12/05/2008 | (34) | Ursule Pierre | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $79,176.54 |
| 12/08/2008 | (34) | Angel L. Santiago | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $79,201.54 |
| 12/08/2008 | (34) | German Trias | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $79,221.54 |
| 12/08/2008 | (34) | Law Firm of Cohen & Cohen | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $79,371.54 |
| 12/08/2008 | (34) | Maria Lobo | ACCOUNTS RECEIVABLE | 1121-000 | $34.00 | | $79,405.54 |
| | | | | **SUBTOTALS** | $79,405.54 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******1065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2008 | (34) | Reinaldo Antoni | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $79,455.54 |
| 12/08/2008 | | To Account #********1066 | Transfer | 9999-000 | | $64,428.20 | $15,027.34 |
| 12/08/2008 | 1001 | DTG of Miami | Correction/Adjustment to receivables/per 1st reconcilliation cp# 526 | 9999-000 | | $3,969.82 | $11,057.52 |
| 12/15/2008 | (34) | Bank of America | ACCOUNTS RECEIVABLE | 1121-000 | $4,525.00 | | $15,582.52 |
| 12/15/2008 | (34) | Barbara Kogan | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $15,682.52 |
| 12/15/2008 | (34) | Federico R. Andres | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $15,697.52 |
| 12/15/2008 | (34) | Harvey  J. Smart | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $15,747.52 |
| 12/15/2008 | (34) | Kim Greenwald | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $15,797.52 |
| 12/15/2008 | (34) | Medfocus Radiology Network | ACCOUNTS RECEIVABLE | 1121-000 | $450.00 | | $16,247.52 |
| 12/15/2008 | (34) | Quintairos, Prieto, Wood & Boyer, PA | ACCOUNTS RECEIVABLE | 1121-000 | $16.00 | | $16,263.52 |
| 12/15/2008 | (34) | State Farm | ACCOUNTS RECEIVABLE | 1121-000 | $172.00 | | $16,435.52 |
| 12/15/2008 | (34) | Tiimofei S. Fedosin | ACCOUNTS RECEIVABLE | 1121-000 | $177.56 | | $16,613.08 |
| 12/16/2008 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $16,623.08 |
| 12/16/2008 | (34) | Ivan Belmont | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $16,673.08 |
| 12/16/2008 | (34) | John D. Rogers | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $16,773.08 |
| 12/16/2008 | (34) | Wicker Law Firm, PA | ACCOUNTS RECEIVABLE | 1121-000 | $56.00 | | $16,829.08 |
| 12/19/2008 | (34) | AXA Assistance USA | ACCOUNTS RECEIVABLE | 1121-000 | $2,630.50 | | $19,459.58 |
| 12/19/2008 | (34) | Candace S. Taksier | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $19,499.58 |
| 12/19/2008 | (34) | Jose A. Caraballo | ACCOUNTS RECEIVABLE | 1121-000 | $67.34 | | $19,566.92 |
| 12/19/2008 | (34) | Julio Salgueiro | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $19,616.92 |
| 12/19/2008 | (34) | L. Richard Mattaway | ACCOUNTS RECEIVABLE | 1121-000 | $298.34 | | $19,915.26 |
| 12/19/2008 | (34) | Liberty Mutual | ACCOUNTS RECEIVABLE | 1121-000 | $75.00 | | $19,990.26 |
| 12/19/2008 | (34) | Richard A. Zahn | ACCOUNTS RECEIVABLE | 1121-000 | $16.00 | | $20,006.26 |
| 12/19/2008 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $131.17 | | $20,137.43 |
| 12/19/2008 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $3,453.04 | | $23,590.47 |
| 12/19/2008 | (34) | United States Treasury | ACCOUNTS RECEIVABLE | 1121-000 | $844.38 | | $24,434.85 |
| | | | **SUBTOTALS** | | $13,427.33 | $68,398.02 | |

Page No: 396        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******1065 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market Account |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2008 | (34) | Wellcare of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $1,734.96 | | $26,169.81 |
| 12/26/2008 | (34) | Acct 279610 | ACCOUNTS RECEIVABLE | 1121-000 | $128.08 | | $26,297.89 |
| 12/26/2008 | (34) | Cesar Ramirez | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $26,397.89 |
| 12/26/2008 | (34) | Ferrukh Zafar | ACCOUNTS RECEIVABLE | 1121-000 | $125.00 | | $26,522.89 |
| 12/26/2008 | (34) | Gleny J. Soto | ACCOUNTS RECEIVABLE | 1121-000 | $16.00 | | $26,538.89 |
| 12/26/2008 | (34) | Moises S. Rosario Santana | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $26,563.89 |
| 12/26/2008 | (34) | Willy's Hair Designers, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $262.19 | | $26,826.08 |
| 12/31/2008 | (34) | Eduardo Hernandez | ACCOUNTS RECEIVABLE | 1121-000 | $38.15 | | $26,864.23 |
| 12/31/2008 | (34) | Hector Jesus Valdes | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $26,914.23 |
| 12/31/2008 | (34) | Kathy A. Kestel | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $26,919.23 |
| 12/31/2008 | (34) | Medfocus Radiology Group | ACCOUNTS RECEIVABLE | 1121-000 | $450.00 | | $27,369.23 |
| 12/31/2008 | (34) | Untied Automobile Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $170.00 | | $27,539.23 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.52 | | $27,540.75 |
| 01/07/2009 | (34) | M. Kocourek | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $27,640.75 |
| 01/14/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $27,650.75 |
| 01/14/2009 | (34) | Care Access Health Plan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,060.23 | | $28,710.98 |
| 01/14/2009 | (34) | Reinaldo Antoni | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $28,760.98 |
| 01/14/2009 | (34) | Ruenell B. Lorio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $28,780.98 |
| 01/14/2009 | (34) | Silvio A. Rivera | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $28,830.98 |
| 01/14/2009 | (34) | Steven A. Richman | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $28,855.98 |
| 01/14/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $27,600.00 | $1,255.98 |
| 01/20/2009 | (34) | Fournaris & Sanet, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $2,320.00 | | $3,575.98 |
| 01/20/2009 | (34) | Maria Herrera | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,625.98 |
| 01/20/2009 | (34) | Medfocus Radiogy Network | ACCOUNTS RECEIVABLE | 1121-000 | $450.00 | | $4,075.98 |
| 01/20/2009 | (34) | Michael Anthony Remy, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $5,575.98 |
| 01/20/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $325.29 | | $5,901.27 |
| 01/20/2009 | (34) | Sage law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $3,138.60 | | $9,039.87 |
| | | | **SUBTOTALS** | | $12,205.02 | $27,600.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2009 | (34) | William C. Sankey | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $9,139.87 |
| 01/22/2009 | | To Account #********1066 | Transfer | 9999-000 | | $1,000.00 | $8,139.87 |
| 01/26/2009 | (34) | DTG Management | Regions Bank | 1121-000 | $6,934.63 | | $15,074.50 |
| 01/27/2009 | (34) | MEDFOCUS Radiology Network | ACCOUNTS RECEIVABLE | 1121-000 | $1,979.70 | | $17,054.20 |
| 01/27/2009 | (34) | Moises Rosario | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $17,104.20 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $17,104.85 |
| 02/04/2009 | (34) | Anthony Moreno | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $17,154.85 |
| 02/04/2009 | (34) | Emilia Calvo | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $17,204.85 |
| 02/04/2009 | (34) | Jeffrey Davis | ACCOUNTS RECEIVABLE | 1121-000 | $490.00 | | $17,694.85 |
| 02/04/2009 | (34) | Jorge Arana | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $17,744.85 |
| 02/04/2009 | (34) | Kathy Kestel | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $17,749.85 |
| 02/04/2009 | (34) | Raul Arrocha | ACCOUNTS RECEIVABLE | 1121-000 | $1.66 | | $17,751.51 |
| 02/04/2009 | (34) | Steven Richman | ACCOUNTS RECEIVABLE | 1121-000 | $5.61 | | $17,757.12 |
| 02/12/2009 | (34) | Claire Harvey | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $17,782.12 |
| 02/12/2009 | (34) | Foster Davidson | ACCOUNTS RECEIVABLE | 1121-000 | $41.81 | | $17,823.93 |
| 02/12/2009 | (34) | Gonzalo Alvarez | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $17,848.93 |
| 02/12/2009 | (34) | Hernando Pertuz | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $17,873.93 |
| 02/12/2009 | (34) | Jerome Perlman | ACCOUNTS RECEIVABLE | 1121-000 | $18.00 | | $17,891.93 |
| 02/12/2009 | (34) | Roberto Estrada | ACCOUNTS RECEIVABLE | 1121-000 | $35.04 | | $17,926.97 |
| 02/16/2009 | (34) | Augusto Barbaran | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $17,976.97 |
| 02/16/2009 | (34) | Douglas J. Prinz | ACCOUNTS RECEIVABLE | 1121-000 | $47.99 | | $18,024.96 |
| 02/16/2009 | (34) | Galo F. Menendez | ACCOUNTS RECEIVABLE | 1121-000 | $211.14 | | $18,236.10 |
| 02/16/2009 | (34) | Gladys Rosario | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $18,286.10 |
| 02/16/2009 | (34) | Joseph G. Mondo | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $18,321.10 |
| 02/16/2009 | (34) | Marjorie A. Kean | ACCOUNTS RECEIVABLE | 1121-000 | $78.49 | | $18,399.59 |
| 02/16/2009 | (34) | Robert E. Butler | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $18,449.59 |
| 02/16/2009 | (34) | Ruenell B. Lorio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $18,469.59 |
| | | | **SUBTOTALS** | | $10,429.72 | $1,000.00 | |

Page No: 398          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $128.00 | | $18,597.59 |
| 02/16/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $394.98 | | $18,992.57 |
| 02/16/2009 | (34) | Western Union | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $19,002.57 |
| 02/16/2009 | (34) | Yull Manzi | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $19,027.57 |
| 02/18/2009 | | To Account #********1066 | Transfer | 9999-000 | | $9,000.00 | $10,027.57 |
| 02/23/2009 | | To Account #********1066 | Transfer | 9999-000 | | $1,000.00 | $9,027.57 |
| 02/25/2009 | (34) | Ciro Setaro | ACCOUNTS RECEIVABLE | 1121-000 | $172.27 | | $9,199.84 |
| 02/25/2009 | (34) | Ciro Setaro | ACCOUNTS RECEIVABLE | 1121-000 | $288.20 | | $9,488.04 |
| 02/25/2009 | (34) | Esther Del Rosario | ACCOUNTS RECEIVABLE | 1121-000 | $78.49 | | $9,566.53 |
| 02/25/2009 | (34) | Jose Camargo | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $9,616.53 |
| 02/25/2009 | (34) | Luigi Burgio | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $9,666.53 |
| 02/25/2009 | (34) | Vladimir N. Rudnev | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $9,701.53 |
| 02/25/2009 | (34) | William C. Sankey | ACCOUNTS RECEIVABLE | 1121-000 | $147.58 | | $9,849.11 |
| 02/25/2009 | (34) | Yanick P. Domond | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $9,869.11 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.54 | | $9,869.65 |
| 03/02/2009 | | To Account #********1066 | Transfer | 9999-000 | | $300.00 | $9,569.65 |
| 03/03/2009 | | To Account #********1066 | Transfer | 9999-000 | | $1,200.00 | $8,369.65 |
| 03/04/2009 | (34) | Kevin H. Bowers | ACCOUNTS RECEIVABLE | 1121-000 | $802.95 | | $9,172.60 |
| 03/04/2009 | (34) | Marie D. Beniot | ACCOUNTS RECEIVABLE | 1121-000 | $75.00 | | $9,247.60 |
| 03/04/2009 | (34) | Pablo Bustos | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $9,297.60 |
| 03/04/2009 | (34) | Richard Simpson | ACCOUNTS RECEIVABLE | 1121-000 | $198.90 | | $9,496.50 |
| 03/04/2009 | (34) | Robert J. Dewhirst | ACCOUNTS RECEIVABLE | 1121-000 | $273.88 | | $9,770.38 |
| 03/04/2009 | (34) | Vincent J. Carlucci | ACCOUNTS RECEIVABLE | 1121-000 | $90.50 | | $9,860.88 |
| 03/05/2009 | | To Account #********1066 | Transfer | 9999-000 | | $5,000.00 | $4,860.88 |
| 03/09/2009 | (34) | Iliana Zamora | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $4,910.88 |
| 03/09/2009 | (34) | James Morin | ACCOUNTS RECEIVABLE | 1121-000 | $13.17 | | $4,924.05 |
| 03/09/2009 | (34) | Kevin Marlin | ACCOUNTS RECEIVABLE | 1121-000 | $140.00 | | $5,064.05 |
| | | | **SUBTOTALS** | | $3,094.46 | $16,500.00 | |

Page No: 399          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******1065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2009 | (34) | Marlon R. Flores | ACCOUNTS RECEIVABLE | 1121-000 | $8.80 | | $5,072.85 |
| 03/09/2009 | (34) | Ruenell B. Lorio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $5,092.85 |
| 03/09/2009 | (34) | Suzanne Sardina | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $5,102.85 |
| 03/09/2009 | (34) | Thelma Harvey | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $5,127.85 |
| 03/11/2009 | (34) | B. Gross | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $5,152.85 |
| 03/11/2009 | (34) | C. Dixon | ACCOUNTS RECEIVABLE | 1121-000 | $12.57 | | $5,165.42 |
| 03/11/2009 | (34) | Claudette Hodge | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $5,265.42 |
| 03/11/2009 | (34) | Debie Pearson Harden | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $5,315.42 |
| 03/11/2009 | (34) | Eduardo R. Mena | ACCOUNTS RECEIVABLE | 1121-000 | $65.59 | | $5,381.01 |
| 03/11/2009 | (34) | Elsa Nino | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $5,411.01 |
| 03/11/2009 | (34) | Idalys Y. Figuera | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $5,431.01 |
| 03/11/2009 | (34) | Maria C. Toro | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $5,481.01 |
| 03/11/2009 | (34) | Martha C. Fernandez | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $5,506.01 |
| 03/11/2009 | (34) | Medoptions, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $6,506.01 |
| 03/11/2009 | (34) | Michael A. Johnson | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $6,606.01 |
| 03/11/2009 | (34) | Ralph V. Caputo | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $6,656.01 |
| 03/17/2009 | (34) | Jose M. Diaz, DDS | ACCOUNTS RECEIVABLE | 1121-000 | $250.00 | | $6,906.01 |
| 03/17/2009 | (34) | Manuel Jesus Cuartas | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $6,956.01 |
| 03/17/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $303.00 | | $7,259.01 |
| 03/17/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $1,134.00 | | $8,393.01 |
| 03/24/2009 | (34) | Alejandrina Moral | ACCOUNTS RECEIVABLE | 1121-000 | $22.50 | | $8,415.51 |
| 03/24/2009 | (34) | Barbara Garcilazo | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $8,435.51 |
| 03/24/2009 | (34) | Hecor Jesus Valdes | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $8,460.51 |
| 03/24/2009 | (34) | JD Wyatt, Jr. | ACCOUNTS RECEIVABLE | 1121-000 | $81.84 | | $8,542.35 |
| 03/24/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $8,567.35 |
| 03/24/2009 | (34) | Jjihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $8,592.35 |
| 03/24/2009 | (34) | Julio C. Natera | ACCOUNTS RECEIVABLE | 1121-000 | $327.73 | | $8,920.08 |
| | | | | **SUBTOTALS** | $3,856.03 | $0.00 | |

Page No: 400        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2009 | (34) | Lidsky, Vaccaro & Montes, PA | ACCOUNTS RECEIVABLE | 1121-000 | $750.00 | | $9,670.08 |
| 03/24/2009 | (34) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $9,690.08 |
| 03/24/2009 | (34) | Manuel Forte | ACCOUNTS RECEIVABLE | 1121-000 | $15.03 | | $9,705.11 |
| 03/24/2009 | (34) | Maria E. Kreske | ACCOUNTS RECEIVABLE | 1121-000 | $85.05 | | $9,790.16 |
| 03/24/2009 | (34) | Marjore Kean | ACCOUNTS RECEIVABLE | 1121-000 | $78.49 | | $9,868.65 |
| 03/24/2009 | (34) | Miriam C. Delgado | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $9,898.65 |
| 03/24/2009 | (34) | Modesto Nodarse | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $9,998.65 |
| 03/24/2009 | (34) | Moises Rosario | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $10,048.65 |
| 03/24/2009 | (34) | Panter & Panter, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,750.00 | | $11,798.65 |
| 03/24/2009 | (34) | Shirlene Gouveia | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $11,848.65 |
| 03/24/2009 | (34) | Tech Health | ACCOUNTS RECEIVABLE | 1121-000 | $1,975.00 | | $13,823.65 |
| 03/24/2009 | (34) | Teresa Bonnin | ACCOUNTS RECEIVABLE | 1121-000 | $102.89 | | $13,926.54 |
| 03/24/2009 | (34) | Teresa C. Fleites | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $13,966.54 |
| 03/24/2009 | (34) | Victor J. Atherton | ACCOUNTS RECEIVABLE | 1121-000 | $165.96 | | $14,132.50 |
| 03/31/2009 | (34) | American Union Financial Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $14,167.50 |
| 03/31/2009 | (34) | Bernstein Chackman & Liss | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $16,167.50 |
| 03/31/2009 | (34) | Ela Marquez | ACCOUNTS RECEIVABLE | 1121-000 | $10.65 | | $16,178.15 |
| 03/31/2009 | (34) | Florida Firefighters Insurance Trust Fund | ACCOUNTS RECEIVABLE | 1121-000 | $95.28 | | $16,273.43 |
| 03/31/2009 | (34) | Joel David McLaughlin | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $16,303.43 |
| 03/31/2009 | (34) | Jose Blandon | ACCOUNTS RECEIVABLE | 1121-000 | $57.97 | | $16,361.40 |
| 03/31/2009 | (34) | Joyce Alarcon | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $16,396.40 |
| 03/31/2009 | (34) | Raul H. Jara | ACCOUNTS RECEIVABLE | 1121-000 | $251.08 | | $16,647.48 |
| 03/31/2009 | (34) | Raul H. Jara | ACCOUNTS RECEIVABLE | 1121-000 | $358.94 | | $17,006.42 |
| 03/31/2009 | (34) | Tech Health | ACCOUNTS RECEIVABLE | 1121-000 | $225.00 | | $17,231.42 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.28 | | $17,231.70 |
| 03/31/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $3,300.00 | $13,931.70 |
| 04/09/2009 | (34) | Elsa Nino | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $13,961.70 |
| | | | SUBTOTALS | | $8,341.62 | $3,300.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | | Money Market Acct #: | | ******1065 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Money Market Account |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2009 | (34) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $1,839.60 | | $15,801.30 |
| 04/09/2009 | (34) | Nora L. Laureano | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $15,851.30 |
| 04/09/2009 | (34) | Praveen Maruvekere | ACCOUNTS RECEIVABLE | 1121-000 | $600.00 | | $16,451.30 |
| 04/13/2009 | | To Account #********1066 | Transfer | 9999-000 | | $6,000.00 | $10,451.30 |
| 04/15/2009 | (34) | 3822960 | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $10,471.30 |
| 04/15/2009 | (34) | Alfredo L. Parody | ACCOUNTS RECEIVABLE | 1121-000 | $270.60 | | $10,741.90 |
| 04/15/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $10,751.90 |
| 04/15/2009 | (34) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $0.57 | | $10,752.47 |
| 04/15/2009 | (34) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $2.91 | | $10,755.38 |
| 04/15/2009 | (34) | Edwin Jue | ACCOUNTS RECEIVABLE | 1121-000 | $7.50 | | $10,762.88 |
| 04/15/2009 | (34) | Humberto Guzman | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $10,812.88 |
| 04/15/2009 | (34) | Jonathan R. Friedland PA | ACCOUNTS RECEIVABLE | 1121-000 | $750.00 | | $11,562.88 |
| 04/15/2009 | (34) | Jose L. Fernandez | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $11,662.88 |
| 04/15/2009 | (34) | Jose R. Rey | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $11,697.88 |
| 04/15/2009 | (34) | Lazaro Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $77.61 | | $11,775.49 |
| 04/15/2009 | (34) | Manuel Jesus Cuartas | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $11,825.49 |
| 04/15/2009 | (34) | Maria T. Fernandez | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $11,850.49 |
| 04/15/2009 | (34) | Medfocus Radiology Network | ACCOUNTS RECEIVABLE | 1121-000 | $900.00 | | $12,750.49 |
| 04/15/2009 | (34) | Michelle L. Neeley | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $12,755.49 |
| 04/15/2009 | (34) | Moises Rosario | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $12,805.49 |
| 04/15/2009 | (34) | Nuria Reina | ACCOUNTS RECEIVABLE | 1121-000 | $136.13 | | $12,941.62 |
| 04/15/2009 | (34) | Rene A. Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $12,961.62 |
| 04/15/2009 | (34) | Ruenell B. Lorio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $12,981.62 |
| 04/15/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $134.00 | | $13,115.62 |
| 04/15/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $142.50 | | $13,258.12 |
| 04/15/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $2,913.12 | | $16,171.24 |
| 04/15/2009 | (34) | Sedgwick Claims Mgmt Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $497.71 | | $16,668.95 |
| | | | **SUBTOTALS** | | $8,707.25 | $6,000.00 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******1065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/15/2009 | (34) | Sedgwick Claims Mgmt Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $568.45 | | $17,237.40 |
| 04/15/2009 | (34) | Tammy Lee Vera | ACCOUNTS RECEIVABLE | 1121-000 | $39.73 | | $17,277.13 |
| 04/15/2009 | (34) | Tannia Concepcion | ACCOUNTS RECEIVABLE | 1121-000 | $21.51 | | $17,298.64 |
| 04/16/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $3,500.00 | $13,798.64 |
| 04/21/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $12,000.00 | $1,798.64 |
| 04/22/2009 | (34) | Israel Velez-Ruiz | ACCOUNTS RECEIVABLE | 1121-000 | $59.79 | | $1,858.43 |
| 04/22/2009 | (34) | Jihan O. Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $1,883.43 |
| 04/22/2009 | (34) | Jihan O. Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $1,908.43 |
| 04/22/2009 | (34) | Jose B. Solorzano | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $1,933.43 |
| 04/22/2009 | (34) | Maria E. Kreske | ACCOUNTS RECEIVABLE | 1121-000 | $85.00 | | $2,018.43 |
| 04/22/2009 | (34) | Nachlas Law Group | ACCOUNTS RECEIVABLE | 1121-000 | $950.00 | | $2,968.43 |
| 04/22/2009 | (34) | Thomas Danker | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $3,068.43 |
| 04/22/2009 | (34) | Western Union | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $3,218.43 |
| 04/28/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $742.92 | $2,475.51 |
| 04/29/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $1,419.79 | $1,055.72 |
| 04/30/2009 | (34) | Ernesto Padilla-Rivero | ACCOUNTS RECEIVABLE | 1121-000 | $75.00 | | $1,130.72 |
| 04/30/2009 | (34) | Grupo Inversion De Hermanos | ACCOUNTS RECEIVABLE | 1121-000 | $40.51 | | $1,171.23 |
| 04/30/2009 | (34) | Kathy A. Kestel | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $1,176.23 |
| 04/30/2009 | (34) | Seawest Adjustment Company, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $3,000.00 | | $4,176.23 |
| 04/30/2009 | (34) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $497.11 | | $4,673.34 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.37 | | $4,673.71 |
| 05/06/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $3,618.22 | $1,055.49 |
| 05/07/2009 | (34) | Blanca Rosa McLaughlin | ACCOUNTS RECEIVABLE | 1121-000 | $39.00 | | $1,094.49 |
| 05/07/2009 | (34) | Blanca Rosa McLaughlin | ACCOUNTS RECEIVABLE | 1121-000 | $70.00 | | $1,164.49 |
| 05/07/2009 | (34) | Global Bankers Trust | ACCOUNTS RECEIVABLE | 1121-000 | $156.05 | | $1,320.54 |
| 05/07/2009 | (34) | Moises Rosario | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,370.54 |
| 05/07/2009 | (34) | NF Thomas | ACCOUNTS RECEIVABLE | 1121-000 | $74.94 | | $1,445.48 |
| | | | **SUBTOTALS** | | $6,057.46 | $21,280.93 | |

Page No: 403          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******1065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2009 | (34) | Timo Toukolehto | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $1,470.48 |
| 05/12/2009 | | To Account #********1066 | Transfer | 9999-000 | | $1,000.00 | $470.48 |
| 05/18/2009 | (34) | Elsa Nino | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $500.48 |
| 05/18/2009 | (34) | Jihan O. Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $25.94 | | $526.42 |
| 05/18/2009 | (34) | Jihan O. Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $25.94 | | $552.36 |
| 05/18/2009 | (34) | Law Offices of Andrew W. Horn, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,400.00 | | $1,952.36 |
| 05/18/2009 | (34) | Ruenell B. Lorio | ACCOUNTS RECEIVABLE | 1121-000 | $16.75 | | $1,969.11 |
| 05/18/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $7.50 | | $1,976.61 |
| 05/18/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $2,176.61 |
| 05/18/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $937.40 | | $3,114.01 |
| 05/18/2009 | (34) | Sheila P. Orsi | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,164.01 |
| 05/18/2009 | (34) | Union Fidelity Life Insurance Co | ACCOUNTS RECEIVABLE | 1121-000 | $351.65 | | $3,515.66 |
| 05/22/2009 | | To Account #********1066 | Transfer | 9999-000 | | $3,500.00 | $15.66 |
| 05/26/2009 | (34) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $698.74 | | $714.40 |
| 05/26/2009 | (34) | Bernard Veargis | ACCOUNTS RECEIVABLE | 1121-000 | $247.25 | | $961.65 |
| 05/26/2009 | (34) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $625.00 | | $1,586.65 |
| 05/26/2009 | (34) | Lennart Anderrson | ACCOUNTS RECEIVABLE | 1121-000 | $59.80 | | $1,646.45 |
| 05/26/2009 | (34) | Lisdey Padron | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,696.45 |
| 05/26/2009 | (34) | Praveen Maruvekere | ACCOUNTS RECEIVABLE | 1121-000 | $600.00 | | $2,296.45 |
| 05/26/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,321.45 |
| 05/29/2009 | (34) | Accident Law Offices of Philip Deberard | ACCOUNTS RECEIVABLE | 1121-000 | $47.74 | | $2,369.19 |
| 05/29/2009 | (34) | Alexander Angueira | ACCOUNTS RECEIVABLE | 1121-000 | $164.80 | | $2,533.99 |
| 05/29/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $2,543.99 |
| 05/29/2009 | (34) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $166.40 | | $2,710.39 |
| 05/29/2009 | (34) | Maggie Ann Furniss | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $2,810.39 |
| 05/29/2009 | (34) | Manuel Jesus Cuartas | ACCOUNTS RECEIVABLE | 1121-000 | $15.52 | | $2,825.91 |
| 05/29/2009 | (34) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $568.45 | | $3,394.36 |
| | | | **SUBTOTALS** | | $6,448.88 | $4,500.00 | |

Page No: 404          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2009 | (34) | Steven A. Richman | ACCOUNTS RECEIVABLE | 1121-000 | $12.50 | | $3,406.86 |
| 05/29/2009 | (34) | Terry M. Rosenblum & Associates, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $4,406.86 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.05 | | $4,406.91 |
| 05/29/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $1,300.00 | $3,106.91 |
| 06/04/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $2,100.00 | $1,006.91 |
| 06/05/2009 | (34) | Bernstein $ Maryanoff Attorneys, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $2,006.91 |
| 06/05/2009 | (34) | Celestino Roldan | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $2,106.91 |
| 06/05/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,131.91 |
| 06/12/2009 | (34) | Elsa Nino | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $2,161.91 |
| 06/12/2009 | (34) | Timothy K. Barket, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $3,161.91 |
| 06/12/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $1,200.00 | $1,961.91 |
| 06/22/2009 | (34) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $2,236.91 |
| 06/22/2009 | (34) | Jon kevin Cato | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,261.91 |
| 06/22/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,286.91 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.07 | | $2,286.98 |
| 07/02/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $500.00 | $1,786.98 |
| 07/06/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $1,030.00 | $756.98 |
| 07/20/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $766.98 |
| 07/20/2009 | (34) | Esther M. Frick | ACCOUNTS RECEIVABLE | 1121-000 | $19.80 | | $786.78 |
| 07/20/2009 | (34) | German & Marta Trias | ACCOUNTS RECEIVABLE | 1121-000 | $37.50 | | $824.28 |
| 07/20/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $32.75 | | $857.03 |
| 07/20/2009 | (34) | Jihan O. Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $32.75 | | $889.78 |
| 07/20/2009 | (34) | Midwest Diagnostic Management, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $2,868.38 | | $3,758.16 |
| 07/20/2009 | (34) | NCL | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $5,758.16 |
| 07/20/2009 | (34) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $995.42 | | $6,753.58 |
| 07/20/2009 | (34) | Steven A. Richman | ACCOUNTS RECEIVABLE | 1121-000 | $12.50 | | $6,766.08 |
| 07/20/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $6,791.08 |
| | | | **SUBTOTALS** | | $9,526.72 | $6,130.00 | |

Page No: 405          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2009 | (34) | Alina Guerra | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $6,796.08 |
| 07/29/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $6,806.08 |
| 07/29/2009 | (34) | Hector Guerrero | ACCOUNTS RECEIVABLE | 1121-000 | $40.80 | | $6,846.88 |
| 07/29/2009 | (34) | Jason A. Setchen | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $7,846.88 |
| 07/29/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $65.50 | | $7,912.38 |
| 07/29/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $65.50 | | $7,977.88 |
| 07/29/2009 | (34) | Mary E. Rutherford | ACCOUNTS RECEIVABLE | 1121-000 | $118.72 | | $8,096.60 |
| 07/29/2009 | (34) | Mary Lora | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $8,126.60 |
| 07/29/2009 | (34) | Melissa Guella | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $8,151.60 |
| 07/29/2009 | (34) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $961.60 | | $9,113.20 |
| 07/29/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $11.50 | | $9,124.70 |
| 07/29/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $158.00 | | $9,282.70 |
| 07/29/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $287.50 | | $9,570.20 |
| 07/29/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $1,239.11 | | $10,809.31 |
| 07/29/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $1,444.00 | | $12,253.31 |
| 07/29/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $3,517.50 | | $15,770.81 |
| 07/29/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $15,795.81 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.13 | | $15,795.94 |
| 08/12/2009 | | To Account #********1066 | Transfer | 9999-000 | | $15,000.00 | $795.94 |
| 08/24/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $805.94 |
| 08/24/2009 | (34) | Carmen Gomez | ACCOUNTS RECEIVABLE | 1121-000 | $156.21 | | $962.15 |
| 08/24/2009 | (34) | Goldberg & Hirsh, PA | ACCOUNTS RECEIVABLE | 1121-000 | $75.89 | | $1,038.04 |
| 08/24/2009 | (34) | Health Diagnostics Management of America, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $162.04 | | $1,200.08 |
| 08/24/2009 | (34) | Kathy A. Kestel | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $1,205.08 |
| 08/24/2009 | (34) | Law Offices of Robert Rubenstein, PA | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $1,705.08 |
| 08/24/2009 | (34) | Metro Dade Firefighters Wellness Center | ACCOUNTS RECEIVABLE | 1121-000 | $1,125.00 | | $2,830.08 |
| | | | | **SUBTOTALS** | $11,039.00 | $15,000.00 | |

Page No: 406          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******1065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2009 | (34) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $1,001.56 | | $3,831.64 |
| 08/24/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $24.57 | | $3,856.21 |
| 08/24/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $287.41 | | $4,143.62 |
| 08/24/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $332.50 | | $4,476.12 |
| 08/24/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $4,501.12 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.25 | | $4,501.37 |
| 09/03/2009 | (34) | Health Diagnostic Management | Reverse deposit stopped payment - Redeposited in ML Budget Account | 1121-000 | ($162.04) | | $4,339.33 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.17 | | $4,339.50 |
| 10/09/2009 | (34) | Bernice Newell | ACCOUNTS RECEIVABLE | 1121-000 | $60.00 | | $4,399.50 |
| 10/09/2009 | (34) | Francisco J. Vinas, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,851.00 | | $6,250.50 |
| 10/09/2009 | (34) | Gerald J. Tobin, PA | ACCOUNTS RECEIVABLE | 1121-000 | $700.00 | | $6,950.50 |
| 10/09/2009 | (34) | Gerrman Trias | ACCOUNTS RECEIVABLE | 1121-000 | $37.50 | | $6,988.00 |
| 10/09/2009 | (34) | Goldberrg & Rosen, PA | ACCOUNTS RECEIVABLE | 1121-000 | $4,000.00 | | $10,988.00 |
| 10/09/2009 | (34) | Gulf Coast vs. Nationwide Class Administrator | ACCOUNTS RECEIVABLE | 1121-000 | $0.76 | | $10,988.76 |
| 10/09/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $65.50 | | $11,054.26 |
| 10/09/2009 | (34) | Jjihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $65.50 | | $11,119.76 |
| 10/09/2009 | (34) | Jjihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $329.25 | | $11,449.01 |
| 10/09/2009 | (34) | Nicole Freedlander, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,150.00 | | $12,599.01 |
| 10/09/2009 | (34) | Noeila Diaz | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $12,624.01 |
| 10/09/2009 | (34) | Rodrigo L. Saavedra, Jr., PA | ACCOUNTS RECEIVABLE | 1121-000 | $750.00 | | $13,374.01 |
| 10/09/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $27.50 | | $13,401.51 |
| 10/09/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $297.50 | | $13,699.01 |
| 10/09/2009 | (34) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $1,313.80 | | $15,012.81 |
| 10/09/2009 | (34) | Sally Vemezia | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $15,027.81 |
| 10/09/2009 | (34) | Stephen B. Meisel, MD | ACCOUNTS RECEIVABLE | 1121-000 | $113.40 | | $15,141.21 |
| | | | **SUBTOTALS** | | $12,311.13 | $0.00 | |

Page No: 407

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $15,166.21 |
| 10/09/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $15,191.21 |
| 10/09/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $15,216.21 |
| 10/14/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $65.50 | | $15,281.71 |
| 10/14/2009 | (34) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $15,301.71 |
| 10/28/2009 | | DTG Management Inc | Weekly sweep Bank Atlantic account # 55165466 | 9999-000 | $12,668.00 | | $27,969.71 |
| 10/29/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $12,668.10 | $15,301.61 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.41 | | $15,302.02 |
| 11/03/2009 | | DTG Management Inc | Weekly Sweep Bank Atlantic account # 55165466 | 9999-000 | $30,966.98 | | $46,269.00 |
| 11/07/2009 | | DTG Management | Weekly Sweep Bank Atlantic account # 55165466 | 9999-000 | $5,810.14 | | $52,079.14 |
| 11/10/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $6,000.00 | $46,079.14 |
| 11/12/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $12,000.00 | $34,079.14 |
| 11/18/2009 | (34) | Idalys Y. Figuera | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $34,099.14 |
| 11/18/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $34,149.14 |
| 11/18/2009 | (34) | Kenny Herrnandez or Caridad Hernandez | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $34,189.14 |
| 11/18/2009 | (34) | Mark R. Hanson, PA | ACCOUNTS RECEIVABLE | 1121-000 | $301.72 | | $34,490.86 |
| 11/18/2009 | (34) | Prince & Glick PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,515.00 | | $36,005.86 |
| 11/18/2009 | (34) | Schuler, Halvorson & Weisser, PA | ACCOUNTS RECEIVABLE | 1121-000 | $250.93 | | $36,256.79 |
| 11/18/2009 | (34) | Talib-Din Abdul-Wali or Ernestine Harris | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $36,306.79 |
| 11/18/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $36,331.79 |
| 11/18/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $36,356.79 |
| 11/18/2009 | | To Account #*******1066 | Transfer | 9999-000 | | $30,966.98 | $5,389.81 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.90 | | $5,390.71 |
| 12/02/2009 | | DTG Management | Weekly Sweep Bank Atlantic Account # 55165466 | 9999-000 | $53,446.16 | | $58,836.87 |
| 12/09/2009 | (34) | Jihan O Madruga | ACCOUNTS RECEIVABLE | 1121-000 | $50.75 | | $58,887.62 |
| 12/09/2009 | (34) | Michael J. Schwartz, PA | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $58,912.62 |
| 12/09/2009 | (34) | Nachlas Law Group | ACCOUNTS RECEIVABLE | 1121-000 | $750.00 | | $59,662.62 |
| | | | **SUBTOTALS** | | $106,156.49 | $61,635.08 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 408          Exhibit B

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******1065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2009 | (34) | Talib-Din Abdul-Wali | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $59,712.62 |
| 12/09/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $59,737.62 |
| 12/11/2009 | | To Account #********1066 | Transfer | 9999-000 | | $59,600.00 | $137.62 |
| 12/15/2009 | | DTG Management | weekly Sweep BankAtlantic Accounts | 9999-000 | $6,048.12 | | $6,185.74 |
| 12/15/2009 | | DTG Management | Weekly Sweep BankAtlantic Accounts | 9999-000 | $8,138.47 | | $14,324.21 |
| 12/15/2009 | | DTG Management | Weekly Sweep Bank Atlantic Account # 55165466 | 9999-000 | $9,675.59 | | $23,999.80 |
| 12/21/2009 | | To Account #********1066 | Transfer | 9999-000 | | $15,000.00 | $8,999.80 |
| 12/22/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $9,009.80 |
| 12/22/2009 | (34) | Analbert Lopez | ACCOUNTS RECEIVABLE Correction to  Deposit # 62 | 1121-000 | $20.00 | | $9,029.80 |
| 12/22/2009 | (34) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $9,054.80 |
| 12/22/2009 | | To Account #********1066 | Transfer | 9999-000 | | $5,400.00 | $3,654.80 |
| 12/24/2009 | | DTG Management | Weekly Sweep BankAtlantic Accounts | 9999-000 | $7,186.83 | | $10,841.63 |
| 12/24/2009 | | To Account #********1066 | Transfer | 9999-000 | | $1,000.00 | $9,841.63 |
| 12/29/2009 | | To Account #********1066 | Transfer | 9999-000 | | $1,000.00 | $8,841.63 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.79 | | $8,842.42 |
| 01/05/2010 | | DTG Management | Weekly Sweep BankAtlantic Accounts 12/25/09 | 9999-000 | $13,391.44 | | $22,233.86 |
| 01/05/2010 | | DTG Management | Weekly Sweep BankAtlantic Accounts 12/25/09 | 9999-000 | $27,017.37 | | $49,251.23 |
| 01/07/2010 | | To Account #********1066 | transfer | 9999-000 | | $30,000.00 | $19,251.23 |
| 01/19/2010 | | DTG Management | Weekly Sweep BankAtlantic Accounts 1/4/10 | 9999-000 | $12,509.23 | | $31,760.46 |
| 01/26/2010 | (34) | Analbert Lopez | Acct# 3847250 /ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $31,770.46 |
| 01/26/2010 | (34) | Diagnostic Testing Group Inc | ACCOUNTS RECEIVABLE | 1121-000 | $960.67 | | $32,731.13 |
| 01/26/2010 | (34) | Jihan O Madruga | #3769720 Final Payment / ACCOUNTS RECEIVABLE | 1121-000 | $163.00 | | $32,894.13 |
| 01/26/2010 | (34) | Todd Sosnowski | Acct. 3828800 Patient Todd Sosnowski / ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $32,919.13 |
| 01/26/2010 | (34) | Ultra Open MRI Corporation v Hartford Casualty Insurance Co | ACCOUNTS RECEIVABLE | 1121-000 | $76.79 | | $32,995.92 |
| 01/28/2010 | | To Account #********1066 | Transfer | 9999-000 | | $25,000.00 | $7,995.92 |
| | | | **SUBTOTALS** | | $85,333.30 | $137,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******1065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.92 | | $7,996.84 |
| 02/01/2010 | | DTG Management | Weekly Sweep BankAtlantic Accounts | 9999-000 | $11,650.50 | | $19,647.34 |
| 02/04/2010 | | DTG Management | Weekly Sweep BankAtlantic Accounts | 9999-000 | $896.15 | | $20,543.49 |
| 02/10/2010 | | To Account #*******1066 | Transfer | 9999-000 | | $15,000.00 | $5,543.49 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.38 | | $5,543.87 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.02 | | $5,543.89 |
| 03/02/2010 | | Wire out to BNYM account *******1065 | Wire out to BNYM account *******1065 | 9999-000 | ($5,543.89) | | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $383,344.03 | $383,344.03 | $0.00 |
| Less: Bank transfers/CDs | $193,861.09 | $383,344.03 | |
| Subtotal | $189,482.94 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $189,482.94 | $0.00 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $189,482.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $189,482.94 |
| Total Internal/Transfer Receipts: | $193,861.09 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $383,344.03 |

**For the entire history of the account between 11/26/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $189,482.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $189,482.94 |
| Total Internal/Transfer Receipts: | $193,861.09 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $383,344.03 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******1066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2008 | | From Account #********1065 | Transfer | 9999-000 | $64,428.20 | | $64,428.20 |
| 12/08/2008 | 101 | Midtown | 1st Distribution 08-19029 CP# 526 Order dated 2/6/2009 | 2990-000 | | $234.82 | $64,193.38 |
| 12/08/2008 | 102 | Merrill Lynch Commercial Finance Corp | 1st Distribution 08-19029 CP# 526 Order dated 2/6/2009 | 4210-000 | | $59,506.04 | $4,687.34 |
| 12/11/2008 | 103 | Midtown Imaging LLC | 2nd Distribution Post AR Case # 08-19029 CP# 526 Order dated 2/6/2009 | 2990-000 | | $2,626.58 | $2,060.76 |
| 12/11/2008 | 104 | Merrill Lynch Commercial Finance Corp | 2nd Distribution 08-19029 CP# 526 Order dated 2/6/2009 | 4210-000 | | $1,922.94 | $137.82 |
| 01/02/2009 | 105 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $20.51 | $117.31 |
| 01/14/2009 | | From Account #********1065 | Transfer | 9999-000 | $27,600.00 | | $27,717.31 |
| 01/14/2009 | 106 | Midtown Imaging LLC | 3rd Distribution Post AR Case # 08-19029 CP# 526 Order dated 2/6/2009 | 2990-000 | | $5,968.88 | $21,748.43 |
| 01/14/2009 | 107 | Merrill Lynch Commercial Finance Corp | 3rd Distribution 08-19029 CP# 526 Order dated 2/6/2009 | 4210-000 | | $5,085.14 | $16,663.29 |
| 01/14/2009 | 108 | Merrill Lynch Commercial Finance Corp | 4th Distribution 08-19029 CP# 526 Order dated 2/6/2009 | 4210-000 | | $5,771.56 | $10,891.73 |
| 01/14/2009 | 109 | Merrill Lynch Commercial Finance Corp | 5th Distribution 08-19029 CP# 526 Order dated 2/6/2009 | 4210-000 | | $7,875.81 | $3,015.92 |
| 01/14/2009 | 110 | Midtown Imaging LLC | 5th Distribution Post AR Case # 08-19029 CP# 526 Order dated 2/6/2009 | 2990-000 | | $1,809.96 | $1,205.96 |
| 01/22/2009 | | From Account #********1065 | Transfer | 9999-000 | $1,000.00 | | $2,205.96 |
| 01/22/2009 | 111 | Merrill Lynch Commercial Finance Corp | 6th Distribution 08-19029 CP# 526 Order dated 2/6/2009 | 4210-000 | | $1,290.23 | $915.73 |
| 02/18/2009 | | From Account #********1065 | Transfer | 9999-000 | $9,000.00 | | $9,915.73 |
| 02/18/2009 | 112 | Midtown Imaging LLC | 7th Distribution Post AR Case # 08-19029 CP# 576Order dated 2/6/2009 | 2990-000 | | $450.00 | $9,465.73 |
| 02/18/2009 | 113 | Cardiac Management | 7th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $9,363.59 | $102.14 |
| 02/23/2009 | | From Account #********1065 | Transfer | 9999-000 | $1,000.00 | | $1,102.14 |
| 02/23/2009 | 114 | Cardiac Management | 8th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $652.27 | $449.87 |
| 02/23/2009 | 115 | Cardiac Management | 9th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $169.85 | $280.02 |
| 03/02/2009 | | From Account #********1065 | Transfer | 9999-000 | $300.00 | | $580.02 |
| 03/02/2009 | 116 | INTERNATIONAL SURETIES, LTD. | Bond 016038103 CHP 11 | 2300-000 | | $295.95 | $284.07 |
| 03/03/2009 | | From Account #********1065 | Transfer | 9999-000 | $1,200.00 | | $1,484.07 |
| | | | **SUBTOTALS** | | $104,528.20 | $103,044.13 | |

Page No: 411       Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******1066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2009 | 117 | Cardiac Management | 10th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $1,065.60 | $418.47 |
| 03/03/2009 | 118 | Midtown Imaging LLC | 10th Distribution Post AR Case # 08-19029 CP# 576 Order dated 2/6/2009 | 2990-000 | | $35.00 | $383.47 |
| 03/05/2009 | | From Account #*******1065 | Transfer | 9999-000 | $5,000.00 | | $5,383.47 |
| 03/05/2009 | 119 | Cardiac Management | 11th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $841.54 | $4,541.93 |
| 03/12/2009 | 120 | Cardiac Management | 12th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $1,758.20 | $2,783.73 |
| 03/31/2009 | | From Account #*******1065 | Transfer | 9999-000 | $3,300.00 | | $6,083.73 |
| 03/31/2009 | 121 | Cardiac Management | 13th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $3,091.48 | $2,992.25 |
| 03/31/2009 | 122 | Midtown Imaging LLC | 13th Distribution Post AR Case # 08-19029 CP# 576 Order dated 2/6/2009 | 2990-000 | | $173.68 | $2,818.57 |
| 04/13/2009 | | From Account #*******1065 | Transfer | 9999-000 | $6,000.00 | | $8,818.57 |
| 04/13/2009 | 123 | Cardiac Management | 14th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $8,759.92 | $58.65 |
| 04/16/2009 | | From Account #*******1065 | Transfer | 9999-000 | $3,500.00 | | $3,558.65 |
| 04/16/2009 | 124 | Midtown Imaging LLC | 15th Distribution Post AR Case # 08-19029 CP# 576 Order dated 2/6/2009 | 2990-000 | | $1,339.02 | $2,219.63 |
| 04/16/2009 | 125 | Cardiac Management | 15th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $1,180.58 | $1,039.05 |
| 04/21/2009 | | From Account #*******1065 | Transfer | 9999-000 | $12,000.00 | | $13,039.05 |
| 04/21/2009 | 126 | Cardiac Management | 16 th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $6,847.34 | $6,191.71 |
| 04/28/2009 | | From Account #*******1065 | Transfer | 9999-000 | $742.92 | | $6,934.63 |
| 04/28/2009 | 127 | Cardiac Management | Regions Adjustment CP# 576 Order dated 2/6/2009 | 2990-000 | | $6,934.63 | $0.00 |
| 04/29/2009 | | From Account #*******1065 | Transfer | 9999-000 | $1,419.79 | | $1,419.79 |
| | | | **SUBTOTALS** | | $31,962.71 | $32,026.99 | |

Page No: 412        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******1066 |
| Account Title: | 08-19036 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2009 | 128 | Cardiac Management | 17th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $1,419.79 | $0.00 |
| 05/06/2009 | | From Account #*******1065 | Transfer | 9999-000 | $3,618.22 | | $3,618.22 |
| 05/06/2009 | 129 | Cardiac Management | 18th Distribution 08-19029 CP# 576 Order dated 2/6/2009 | 9999-000 | | $3,618.22 | $0.00 |
| 05/12/2009 | | From Account #*******1065 | Transfer | 9999-000 | $1,000.00 | | $1,000.00 |
| 05/12/2009 | 130 | Cardiac Management | 19th Distribution 08-19029 CP# 576Order dated 2/6/2009 | 9999-000 | | $414.99 | $585.01 |
| 05/22/2009 | | From Account #*******1065 | Transfer | 9999-000 | $3,500.00 | | $4,085.01 |
| 05/22/2009 | 131 | Cardiac Management | 20th Distribution 08-19029 CP# 701 Order dated 5/20/2009 | 9999-000 | | $3,045.18 | $1,039.83 |
| 05/29/2009 | | From Account #*******1065 | Transfer | 9999-000 | $1,300.00 | | $2,339.83 |
| 05/29/2009 | 132 | Midtown Imaging LLC | 21st Distribution Post AR Case # 08-19029 CP# 701 Order dated 5/20/2009 | 2990-000 | | $1,323.15 | $1,016.68 |
| 05/29/2009 | 133 | Cardiac Management | 21st Distribution 08-19029 CP# 701 Order dated 5/20/2009 | 9999-000 | | $982.64 | $34.04 |
| 06/04/2009 | | From Account #*******1065 | Transfer | 9999-000 | $2,100.00 | | $2,134.04 |
| 06/04/2009 | 134 | Cardiac Management | 22nd Distribution 08-19029 CP# 701 Order dated 5/20/2009 | 9999-000 | | $2,085.41 | $48.63 |
| 06/12/2009 | | From Account #*******1065 | Transfer | 9999-000 | $1,200.00 | | $1,248.63 |
| 06/12/2009 | 135 | Cardiac Management | 23rd Distribution 08-19029 CP# 701 Order dated 5/20/2009 | 9999-000 | | $1,125.00 | $123.63 |
| 07/02/2009 | | From Account #*******1065 | Transfer | 9999-000 | $500.00 | | $623.63 |
| 07/02/2009 | 136 | Cardiac Management | 25th Distribution 08-19029 CP# 701 Order dated 5/20/2009 | 9999-000 | | $325.00 | $298.63 |
| 07/06/2009 | | From Account #*******1065 | Transfer | 9999-000 | $1,030.00 | | $1,328.63 |
| 07/06/2009 | 137 | Cardiac Management | 24th Distribution 08-19029 CP# 701 Order dated 5/20/2009 | 9999-000 | | $1,030.00 | $298.63 |
| 08/12/2009 | | From Account #*******1065 | Transfer | 9999-000 | $15,000.00 | | $15,298.63 |
| | | | SUBTOTALS | | $29,248.22 | $15,369.38 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Checking Acct #: | ******1066 | |
| Account Title: | 08-19036 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2009 | 138 | Midtown Imaging LLC | 26th Distribution Post AR Case # 08-19029 CP# 701 Order dated 5/20/2009 | 2990-000 | | $2,313.61 | $12,985.02 |
| 08/12/2009 | 139 | Cardiac Management | 26th Distribution 08-19029 CP# 701Order dated 5/20/2009 | 9999-000 | | $12,725.22 | $259.80 |
| 09/29/2009 | | DTG Management | Weekly Sweep Bank Atlantic account # 55165466 | 9999-000 | $56,343.98 | | $56,603.78 |
| 09/29/2009 | 140 | Midtown Imaging LLC | 47th ERA Distribution Post AR Case # 08-19029 CP# 811 Order dated 9/16/2009 | 2990-003 | | $5,045.10 | $51,558.68 |
| 09/29/2009 | 140 | Midtown Imaging LLC | 47th ERA Distribution Post AR Case # 08-19029 CP# 811 Order dated 9/16/2009 | 2990-003 | | ($5,045.10) | $56,603.78 |
| 09/29/2009 | 141 | Midtown Imaging LLC | 48th ERA Distribution Post AR Case # 08-19029 CP# 811 Order dated 9/16/2009 | 2990-003 | | $28,111.26 | $28,492.52 |
| 09/29/2009 | 141 | Midtown Imaging LLC | 48th ERA Distribution Post AR Case # 08-19029 CP# 811 Order dated 9/16/2009 | 2990-003 | | ($28,111.26) | $56,603.78 |
| 10/01/2009 | | Cardiac Management | 27th Distribution 08-*9029 CP# 811 Reissued as check # 148 Order dated 9/16/2009 | 9999-000 | | $2,708.78 | $53,895.00 |
| 10/01/2009 | | Cardiac Management | 27th Distribution 08-*9029 CP# 811 Reissued as check # 148 Order dated 9/16/2009 | 9999-000 | | ($2,708.78) | $56,603.78 |
| 10/01/2009 | 143 | Midtown Imaging LLC | 27th Distribution Post AR Case # 08-19029 CP# 811 Order dated 9/16/2009 | 2990-000 | | $834.36 | $55,769.42 |
| 10/06/2009 | 144 | Midtown Imaging LLC | 47th ERA Distribution Post AR Case # 08-19029 CP# 811 Order dated 9/16/2009 | 2990-000 | | $5,045.10 | $50,724.32 |
| 10/06/2009 | 145 | Midtown Imaging LLC | 48th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $28,111.26 | $22,613.06 |
| 10/14/2009 | 146 | Midtown Imaging LLC | 50th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,767.28 | $16,845.78 |
| 10/14/2009 | 147 | Cardiac Management | 28th Distribution 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $10,876.71 | $5,969.07 |
| 10/16/2009 | 148 | Cardiac Management | 27th Distribution 08-19029 CP# 811 Order dated 9/16/2009 | 9999-000 | | $2,708.78 | $3,260.29 |
| 10/29/2009 | | From Account #*******1065 | Transfer | 9999-000 | $12,668.10 | | $15,928.39 |
| | | | **SUBTOTALS** | | $69,012.08 | $68,382.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******1066 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/29/2009 | 149 | Midtown Imaging LLC | 52th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $12,668.10 | $3,260.29 |
| 11/02/2009 | 150 | Midtown Imaging LLC | Open Issues 50th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $123.04 | $3,137.25 |
| 11/10/2009 | | From Account #********1065 | Transfer | 9999-000 | $6,000.00 | | $9,137.25 |
| 11/10/2009 | 151 | Midtown Imaging LLC | 54th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,810.14 | $3,327.11 |
| 11/12/2009 | | From Account #********1065 | Transfer | 9999-000 | $12,000.00 | | $15,327.11 |
| 11/12/2009 | 152 | Midtown Imaging LLC | 55th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $12,590.21 | $2,736.90 |
| 11/18/2009 | | DTG Management | Weekly Sweep BankAtlantic Act# 5466 | 9999-000 | $8,909.30 | | $11,646.20 |
| 11/18/2009 | | From Account #********1065 | Transfer | 9999-000 | $30,966.98 | | $42,613.18 |
| 11/18/2009 | 153 | Midtown Imaging LLC | 53th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $30,966.98 | $11,646.20 |
| 11/18/2009 | 154 | Midtown Imaging LLC | 56th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $8,909.30 | $2,736.90 |
| 11/25/2009 | 155 | Cardiac Management | 29th Distribution 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $2,277.65 | $459.25 |
| 12/11/2009 | | From Account #********1065 | Transfer | 9999-000 | $59,600.00 | | $60,059.25 |
| 12/11/2009 | 156 | Midtown Imaging LLC | 58th ERA Distribution Post AR Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $59,605.49 | $453.76 |
| 12/21/2009 | | From Account #********1065 | Transfer | 9999-000 | $15,000.00 | | $15,453.76 |
| 12/21/2009 | 157 | Midtown Imaging LLC | 59th ERA Distribution Post AR Case # 08-19029 CP# 890 per order 12/15/09 | 2990-000 | | $4,104.14 | $11,349.62 |
| 12/21/2009 | 158 | Midtown Imaging LLC | 60th ERA Distribution Post AR Case # 08-19029 CP# 890 per order 12/15/09 | 2990-000 | | $8,138.47 | $3,211.15 |
| 12/22/2009 | | From Account #********1065 | Transfer | 9999-000 | $5,400.00 | | $8,611.15 |
| 12/22/2009 | 159 | Midtown Imaging LLC | 58-B ERA Distribution Post AR Case # 08-19029 CP# 890 per order 12/15/09 | 2990-000 | | $5,369.16 | $3,241.99 |
| 12/24/2009 | | From Account #********1065 | Transfer | 9999-000 | $1,000.00 | | $4,241.99 |
| | | | **SUBTOTALS** | | $138,876.28 | $150,562.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |

| | | |
|---|---|---|
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Checking Acct #:** | ******1066 |
| **Account Title:** | 08-19036 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/24/2009 | 160 | Midtown Imaging LLC | 61st ERA Distribution Post AR Case # 08-19029 CP# 890 per order 12/15/09 | 2990-000 | | $3,903.10 | $338.89 |
| 12/29/2009 | | From Account #********1065 | Transfer | 9999-000 | $1,000.00 | | $1,338.89 |
| 12/29/2009 | 161 | Cardiac Management | 30th Distribution 08-19029 CP# 890 per order 12/15/09 | 9999-000 | | $920.75 | $418.14 |
| 01/07/2010 | | From Account #********1065 | transfer | 9999-000 | $30,000.00 | | $30,418.14 |
| 01/07/2010 | 162 | Midtown Imaging LLC | 62nd ERA Distribution Post AR Case # 08-19029 CP# 890 per order 12/15/09 | 2990-000 | | $13,404.43 | $17,013.71 |
| 01/28/2010 | | From Account #********1065 | Transfer | 9999-000 | $25,000.00 | | $42,013.71 |
| 01/28/2010 | 163 | Midtown Imaging LLC | 63rd ERA Distribution Post AR Case # 08-19029 CP# 890 per order 12/15/09 | 2990-000 | | $27,017.37 | $14,996.34 |
| 01/28/2010 | 164 | Midtown Imaging LLC | 64th ERA Distribution Post AR Case # 08-19029   CP# 890 per order 12/15/09          029 CP# 811 per order 9/16/09 | 2990-000 | | $12,509.23 | $2,487.11 |
| 02/10/2010 | | From Account #********1065 | Transfer | 9999-000 | $15,000.00 | | $17,487.11 |
| 02/10/2010 | 165 | Midtown Imaging LLC | 66th ERA Distribution Post AR CP# 890 per order 12/15/09 | 2990-000 | | $12,485.83 | $5,001.28 |
| 02/10/2010 | 166 | Midtown Imaging LLC | 67th ERA Distribution Post AR.CP# 890 per order 12/15/09 | 2990-000 | | $896.15 | $4,105.13 |
| 02/10/2010 | 167 | Midtown Imaging LLC | 68th ERA Distribution Post AR,CP# 890 per order 12/15/09 | 2990-000 | | $592.06 | $3,513.07 |
| 03/02/2010 | | Wire out to BNYM account ********1066 | Wire out to BNYM account ********1066 | 9999-000 | ($3,513.07) | | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $67,486.93 | $71,728.92 |

Page No: 416          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******1066 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19036 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $441,114.42 | $441,114.42 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $441,114.42 | $77,285.71 | |
| | | | **Subtotal** | | $0.00 | $363,828.71 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $363,828.71 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $441,114.42 |
| Total Compensable Disbursements: | $363,828.71 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $363,828.71 |
| Total Internal/Transfer  Disbursements: | $77,285.71 |

**For the entire history of the account between 12/08/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $441,114.42 |
| Total Compensable Disbursements: | $363,828.71 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $363,828.71 |
| Total Internal/Transfer  Disbursements: | $77,285.71 |

Page No: 417        Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******1067 |
| Account Title: | 08-19036 Merchant DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/05/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Money Market Acct #: | ******2965 | |
| Account Title: | 08-19050 MMA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2008 | (51) | The Hartford | ACCOUNTS RECEIVABLE | 1121-000 | $54.25 | | $54.25 |
| 11/26/2008 | (51) | The Hartford | ACCOUNTS RECEIVABLE | 1121-000 | $217.02 | | $271.27 |
| 11/26/2008 | (51) | Vista Healthplan | ACCOUNTS RECEIVABLE | 1121-000 | $1,094.96 | | $1,366.23 |
| 12/01/2008 | (52) | DTG of Miami, Inc | Closing of chapter 11 bank accounts | 1290-010 | $64,217.84 | | $65,584.07 |
| 12/02/2008 | (51) | AXA Assistance USA | ACCOUNTS RECEIVABLE | 1121-000 | $838.39 | | $66,422.46 |
| 12/02/2008 | (51) | Preferred Care Partners | ACCOUNTS RECEIVABLE | 1121-000 | $242.01 | | $66,664.47 |
| 12/02/2008 | (51) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $2.26 | | $66,666.73 |
| 12/02/2008 | (51) | Total Health Choice, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $555.14 | | $67,221.87 |
| 12/02/2008 | (51) | United Health Care | ACCOUNTS RECEIVABLE | 1121-000 | $93.78 | | $67,315.65 |
| 12/08/2008 | | DTG Management | Transfer | 9999-000 | $3,969.82 | | $71,285.47 |
| 12/08/2008 | (51) | Amerigroup | ACCOUNTS RECEIVABLE | 1121-000 | $232.26 | | $71,517.73 |
| 12/08/2008 | (51) | Amerigroup | ACCOUNTS RECEIVABLE | 1121-000 | $444.58 | | $71,962.31 |
| 12/08/2008 | (51) | Norwegian Cruise Line | ACCOUNTS RECEIVABLE | 1121-000 | $1,300.00 | | $73,262.31 |
| 12/08/2008 | (51) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $180.80 | | $73,443.11 |
| 12/08/2008 | (51) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $502.12 | | $73,945.23 |
| 12/08/2008 | (51) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $1,992.00 | | $75,937.23 |
| 12/08/2008 | (51) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $3,080.00 | | $79,017.23 |
| 12/08/2008 | (51) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $6,997.23 | | $86,014.46 |
| 12/08/2008 | (51) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $15,769.19 | | $101,783.65 |
| 12/08/2008 | (51) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $615.55 | | $102,399.20 |
| 12/08/2008 | | To Account #*******2966 | Transfer | 9999-000 | | $64,428.20 | $37,971.00 |
| 12/11/2008 | | To Account #*******2966 | Transfer | 9999-000 | | $30,000.00 | $7,971.00 |
| 12/16/2008 | (51) | Adventist Risk Management | ACCOUNTS RECEIVABLE | 1121-000 | $72.16 | | $8,043.16 |
| 12/16/2008 | (51) | ECHO Health, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $37.50 | | $8,080.66 |
| 12/16/2008 | (51) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $8,380.66 |
| 12/16/2008 | (51) | State Farm | ACCOUNTS RECEIVABLE | 1121-000 | $759.26 | | $9,139.92 |
| 12/16/2008 | (51) | United Health Care | ACCOUNTS RECEIVABLE | 1121-000 | $157.71 | | $9,297.63 |
| | | | **SUBTOTALS** | | $103,725.83 | $94,428.20 | |

Page No: 419          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******2965 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2008 | (51) | AXA Assistance USA | ACCOUNTS RECEIVABLE | 1121-000 | $497.71 | | $9,795.34 |
| 12/31/2008 | (51) | Sandra Lorena Medina | ACCOUNTS RECEIVABLE | 1121-000 | $67.49 | | $9,862.83 |
| 12/31/2008 | (51) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $1,121.13 | | $10,983.96 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.27 | | $10,985.23 |
| 01/14/2009 | (51) | AXA Assistance USA | ACCOUNTS RECEIVABLE | 1121-000 | $539.21 | | $11,524.44 |
| 01/14/2009 | | To Account #********2966 | Transfer | 9999-000 | | $300.00 | $11,224.44 |
| 01/14/2009 | | To Account #********2966 | Transfer | 9999-000 | | $10,000.00 | $1,224.44 |
| 01/20/2009 | (51) | Kaplan and Freedman, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $2,890.00 | | $4,114.44 |
| 01/20/2009 | (51) | NCL | ACCOUNTS RECEIVABLE | 1121-000 | $3,030.54 | | $7,144.98 |
| 01/20/2009 | (51) | The National Radiology Network | ACCOUNTS RECEIVABLE | 1121-000 | $382.00 | | $7,526.98 |
| 01/20/2009 | (51) | Vista HealthPlan of South Florida | ACCOUNTS RECEIVABLE | 1121-000 | $18.65 | | $7,545.63 |
| 01/22/2009 | | To Account #********2966 | Transfer | 9999-000 | | $1,000.00 | $6,545.63 |
| 01/26/2009 | | DT of Miami, Inc | Regions Bank | 9999-000 | $3,302.18 | | $9,847.81 |
| 01/27/2009 | (51) | Francisco J. Vinas, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $2,600.00 | | $12,447.81 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.30 | | $12,448.11 |
| 02/04/2009 | (51) | J K Harris | Accounts Receivable | 1121-000 | $514.00 | | $12,962.11 |
| 02/04/2009 | (51) | Vista | Account Receivable | 1121-000 | $1,364.59 | | $14,326.70 |
| 02/04/2009 | (51) | Vista | Accounts Receivable | 1121-000 | $1,381.91 | | $15,708.61 |
| 02/04/2009 | (51) | Vista | Deposit Correction Check # 6100438233 s/b $ 138.91 not 1381.91 Deposit # 10013-2 | 1121-000 | ($1,243.00) | | $14,465.61 |
| 02/16/2009 | (51) | Government Employees Insurance Co. | ACCOUNTS RECEIVABLE | 1121-000 | $704.98 | | $15,170.59 |
| 02/18/2009 | | To Account #********2966 | Transfer | 9999-000 | | $3,000.00 | $12,170.59 |
| 02/23/2009 | | To Account #********2966 | Transfer | 9999-000 | | $2,000.00 | $10,170.59 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.46 | | $10,171.05 |
| 03/04/2009 | (51) | Zurich | ACCOUNTS RECEIVABLE | 1121-000 | $333.50 | | $10,504.55 |
| 03/12/2009 | | To Account #********2966 | Transfer | 9999-000 | | $5,000.00 | $5,504.55 |
| 03/24/2009 | (51) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $721.72 | | $6,226.27 |
| | | | **SUBTOTALS** | | $18,228.64 | $21,300.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******2965 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.32 | | $6,226.59 |
| 04/15/2009 | (51) | Med Solutions | ACCOUNTS RECEIVABLE | 1121-000 | $615.00 | | $6,841.59 |
| 04/22/2009 | (51) | Med Solutions, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $564.37 | | $7,405.96 |
| 04/29/2009 | | To Account #********2966 | Transfer | 9999-000 | | $1,000.00 | $6,405.96 |
| 04/30/2009 | (51) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $162.04 | | $6,568.00 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.26 | | $6,568.26 |
| 05/18/2009 | (51) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $630.00 | | $7,198.26 |
| 05/22/2009 | | To Account #********2966 | Transfer | 9999-000 | | $630.00 | $6,568.26 |
| 05/29/2009 | (51) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $83.40 | | $6,651.66 |
| 05/29/2009 | (51) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $575.88 | | $7,227.54 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.26 | | $7,227.80 |
| 06/04/2009 | | To Account #********2966 | Transfer | 9999-000 | | $650.00 | $6,577.80 |
| 06/05/2009 | (51) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $745.16 | | $7,322.96 |
| 06/12/2009 | (51) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $484.18 | | $7,807.14 |
| 06/12/2009 | (51) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $719.50 | | $8,526.64 |
| 06/12/2009 | | To Account #********2966 | Transfer | 9999-000 | | $1,000.00 | $7,526.64 |
| 06/22/2009 | (51) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,063.59 | | $8,590.23 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.32 | | $8,590.55 |
| 07/02/2009 | | To Account #********2966 | Transfer | 9999-000 | | $750.00 | $7,840.55 |
| 07/06/2009 | | To Account #********2966 | Transfer | 9999-000 | | $1,200.00 | $6,640.55 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.29 | | $6,640.84 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.27 | | $6,641.11 |
| 09/25/2009 | | Diagnostic Testing Group | Weekly sweep Bank Atalntic account # 55863276 cp # 811 | 9999-000 | $29,565.97 | | $36,207.08 |
| 09/29/2009 | | To Account #********2966 | Transfer | 9999-000 | | $7,000.00 | $29,207.08 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.33 | | $29,207.41 |

| | | | SUBTOTALS | | $35,211.14 | $12,230.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | | Money Market Acct #: | ******2965 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 08-19050 MMA |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2009 | | Diagnostic Testing Group | Weekly Sweep Bank Atlantic account # 55863276 cp # 811 | 9999-000 | $1,717.49 | | $30,924.90 |
| 10/06/2009 | | Diagnostic Testing | Weekly sweep Bank Atlantic account # 55863276 | 9999-000 | $10,711.81 | | $41,636.71 |
| 10/14/2009 | | Diagnostic Testing Group | Weekly sweep Bank Atlantic account # 55863276 10/5-10/9/2009 | 9999-000 | $10,054.46 | | $51,691.17 |
| 10/14/2009 | | To Account #*******2966 | transfer | 9999-000 | | $7,000.00 | $44,691.17 |
| 10/22/2009 | (44) | Diagnostic Testing | Weekly sweep Bank Atlantic account # 55863276 | 1121-000 | $4,862.73 | | $49,553.90 |
| 10/29/2009 | | To Account #*******2966 | Transfer | 9999-000 | | $12,000.00 | $37,553.90 |
| 10/30/2009 | | Diagnostic Testing Group | Weekly sweep Bank Atlantic account # 55863276 | 9999-000 | $5,699.43 | | $43,253.33 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.55 | | $43,254.88 |
| 11/02/2009 | | To Account #*******2966 | Transfer | 9999-000 | | $15,000.00 | $28,254.88 |
| 11/07/2009 | | DTG of Miami | Weekly Sweep Bank Atlantic account # 55863276 | 9999-000 | $12,712.62 | | $40,967.50 |
| 11/10/2009 | | To Account #*******2966 | Transfer | 9999-000 | | $12,000.00 | $28,967.50 |
| 11/11/2009 | | Diagnostic Testing Group | Weekly sweep Bank Atlantic account # 55863276 | 9999-000 | $13,160.22 | | $42,127.72 |
| 11/12/2009 | | To Account #*******2966 | Transfer | 9999-000 | | $15,000.00 | $27,127.72 |
| 11/18/2009 | | Diagnostic Testing Group Miami | Weekly sweep Bank Atlantic account # 55863276 | 9999-000 | $14,014.29 | | $41,142.01 |
| 11/18/2009 | | To Account #*******2966 | Transfer | 9999-000 | | $14,014.29 | $27,127.72 |
| 11/25/2009 | | DTG of Miami | Weekly Sweep Bank Atlantic Account # 55863276 | 9999-000 | $9,377.76 | | $36,505.48 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.08 | | $36,506.56 |
| 12/02/2009 | | DTG of Miami | Weekly Sweep Bank Atlantic Account # 55863276 | 9999-000 | $9,175.41 | | $45,681.97 |
| 12/09/2009 | | DTG of Miami | Weekly Sweep Bank Atlantic Account # 55863276 | 9999-000 | $7,248.77 | | $52,930.74 |
| 12/11/2009 | | To Account #*******2966 | Transfer | 9999-000 | | $25,000.00 | $27,930.74 |
| 12/15/2009 | | DTG of Miami | Weekly Sweep Bank Atlantic Account # 55863276 | 9999-000 | $5,162.04 | | $33,092.78 |
| 12/22/2009 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $8,260.29 | | $41,353.07 |
| 12/24/2009 | | To Account #*******2966 | Transfer | 9999-000 | | $8,000.00 | $33,353.07 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.48 | | $33,354.55 |
| 01/05/2010 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $16,084.37 | | $49,438.92 |
| | | | **SUBTOTALS** | | $128,245.80 | $108,014.29 | |

Page No: 422          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******2965 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2010 | | To Account #*******2966 | Transfer | 9999-000 | | $16,000.00 | $33,438.92 |
| 01/07/2010 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $6,109.29 | | $39,548.21 |
| 01/12/2010 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $5,465.62 | | $45,013.83 |
| 01/21/2010 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $12,017.97 | | $57,031.80 |
| 01/28/2010 | | To Account #*******2966 | Transfer | 9999-000 | | $23,000.00 | $34,031.80 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.57 | | $34,033.37 |
| 02/04/2010 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $2,195.12 | | $36,228.49 |
| 02/10/2010 | | To Account #*******2966 | Transfer | 9999-000 | | $13,000.00 | $23,228.49 |
| 02/16/2010 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $5,048.34 | | $28,276.83 |
| 02/18/2010 | | Diagnostic Testing Group | Weekly Sweep BankAtlantic Account | 9999-000 | $4,877.89 | | $33,154.72 |
| 02/25/2010 | (51) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $33,254.72 |
| 02/25/2010 | | To Account #*******2966 | Transfer | 9999-000 | | $5,000.00 | $28,254.72 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.15 | | $28,255.87 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.11 | | $28,255.98 |
| 03/02/2010 | | Wire out to BNYM account *******2965 | Wire out to BNYM account *******2965 | 9999-000 | ($28,255.98) | | $0.00 |
| | | | **SUBTOTALS** | | $7,561.08 | $57,000.00 | |

Page No: 423    Exhibit B

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Money Market Acct #: | ******2965 |
| Account Title: | 08-19050 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $292,972.49 | $292,972.49 | $0.00 |
| | | Less: Bank transfers/CDs | | | $167,675.18 | $292,972.49 | |
| | | Subtotal | | | $125,297.31 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $125,297.31 | $0.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 11/26/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $125,297.31 | Total Compensable Receipts: | $125,297.31 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $125,297.31 | Total Comp/Non Comp Receipts: | $125,297.31 |
| Total Internal/Transfer Receipts: | $167,675.18 | Total Internal/Transfer Receipts: | $167,675.18 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $292,972.49 | Total Internal/Transfer Disbursements: | $292,972.49 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******2966 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2008 | | From Account #********2965 | Transfer | 9999-000 | $64,428.20 | | $64,428.20 |
| 12/08/2008 | 101 | Midtown | 1st Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $1,151.78 | $63,276.42 |
| 12/08/2008 | 102 | Merrill Lynch Commercial Finance Corp | 1st Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 4210-000 | | $63,276.42 | $0.00 |
| 12/11/2008 | | From Account #********2965 | Transfer | 9999-000 | $30,000.00 | | $30,000.00 |
| 12/11/2008 | 103 | Midtown Imaging LLC | 2nd Distribution Case # 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $2,520.27 | $27,479.73 |
| 12/11/2008 | 104 | Merrill Lynch Commercial Finance Corp | Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 4210-000 | | $3,679.06 | $23,800.67 |
| 01/02/2009 | 105 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $25.80 | $23,774.87 |
| 01/14/2009 | | From Account #********2965 | Transfer | 9999-000 | $300.00 | | $24,074.87 |
| 01/14/2009 | | From Account #********2965 | Transfer | 9999-000 | $10,000.00 | | $34,074.87 |
| 01/14/2009 | 106 | Midtown Imaging LLC | 3rd Distribution Case # 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $615.55 | $33,459.32 |
| 01/14/2009 | 107 | Merrill Lynch Commercial Finance Corp | 3rd Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 4210-000 | | $30,498.18 | $2,961.14 |
| 01/14/2009 | 108 | Midtown Imaging LLC | 4th Distribution Case # 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $67.51 | $2,893.63 |
| 01/14/2009 | 109 | Merrill Lynch Commercial Finance Corp | 5th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 4210-000 | | $497.71 | $2,395.92 |
| 01/14/2009 | 110 | Midtown Imaging LLC | 5th Distribution Case # 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $1,121.13 | $1,274.79 |
| 01/14/2009 | 111 | Merrill Lynch Commercial Finance Corp | 4th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 4210-000 | | $1,259.12 | $15.67 |
| 01/22/2009 | | From Account #********2965 | Transfer | 9999-000 | $1,000.00 | | $1,015.67 |
| 01/22/2009 | 112 | Merrill Lynch Commercial Finance Corp | 6th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 4210-000 | | $539.21 | $476.46 |
| 02/18/2009 | | From Account #********2965 | Transfer | 9999-000 | $3,000.00 | | $3,476.46 |
| | | | **SUBTOTALS** | | $108,728.20 | $105,251.74 | |

Page No: 425          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******2966 |
| Account Title: | 08-19050 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/18/2009 | 113 | Cardiac Management | 7th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 9999-000 | | $2,600.00 | $876.46 |
| 02/23/2009 | | From Account #*******2965 | Transfer | 9999-000 | $2,000.00 | | $2,876.46 |
| 02/23/2009 | 114 | Cardiac Management | 8th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 9999-000 | | $192.01 | $2,684.45 |
| 02/23/2009 | 115 | Midtown Imaging LLC | 8th Distribution Case # 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $1,825.49 | $858.96 |
| 03/02/2009 | 116 | INTERNATIONAL SURETIES, LTD. | Bond 016038107 Chp 11 | 2300-000 | | $106.55 | $752.41 |
| 03/03/2009 | 117 | Midtown Imaging LLC | 10th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $704.98 | $47.43 |
| 03/12/2009 | | From Account #*******2965 | Transfer | 9999-000 | $5,000.00 | | $5,047.43 |
| 03/12/2009 | 118 | Cardiac Management | 12th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 9999-000 | | $333.50 | $4,713.93 |
| 04/13/2009 | 119 | Midtown Imaging LLC | 14th Distribution Case # 08-19029 CP# 526 Order Dated 2/6/2009 | 2990-000 | | $721.72 | $3,992.21 |
| 04/21/2009 | 120 | Cardiac Management | 16th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 9999-000 | | $615.00 | $3,377.21 |
| 04/28/2009 | 121 | Cardiac Management | Regions Adjustment CP# 526 Order Dated 2/6/2009 | 9999-000 | | $3,302.18 | $75.03 |
| 04/29/2009 | | From Account #*******2965 | Transfer | 9999-000 | $1,000.00 | | $1,075.03 |
| 04/29/2009 | 122 | Cardiac Management | 17th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 9999-000 | | $564.37 | $510.66 |
| 05/06/2009 | 123 | Cardiac Management | 18th Distribution 08-19029 CP# 526 Order Dated 2/6/2009 | 9999-000 | | $162.04 | $348.62 |
| 05/22/2009 | | From Account #*******2965 | Transfer | 9999-000 | $630.00 | | $978.62 |
| 05/22/2009 | 124 | Cardiac Management | 20th Distribution 08-19029 CP# 701 Order Dated 5/20/2009 | 9999-000 | | $630.00 | $348.62 |
| 06/04/2009 | | From Account #*******2965 | Transfer | 9999-000 | $650.00 | | $998.62 |
| 06/04/2009 | 125 | Midtown Imaging LLC | 22nd Distribution Case # 08-19029 CP# 701 Order Dated 5/20/2009 | 2990-000 | | $332.71 | $665.91 |
| | | | **SUBTOTALS** | | $9,280.00 | $12,090.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******2966 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2009 | 126 | Cardiac Management | 22nd Distribution 08-19029 CP# 701 Order Dated 5/20/2009 | 9999-000 | | $326.57 | $339.34 |
| 06/12/2009 | | From Account #*******2965 | Transfer | 9999-000 | $1,000.00 | | $1,339.34 |
| 06/12/2009 | 127 | Midtown Imaging LLC | 23rd Distribution Case # 08-19029 CP# 701 Order Dated 5/20/2009 | 2990-000 | | $635.18 | $704.16 |
| 06/12/2009 | 128 | Cardiac Management | 23rd Distribution 08-19029 CP# 701 | 9999-000 | | $109.98 | $594.18 |
| 07/02/2009 | | From Account #*******2965 | Transfer | 9999-000 | $750.00 | | $1,344.18 |
| 07/02/2009 | 129 | Cardiac Management | 25th Distribution 08-19029CP# 701 Order Dated 5/20/2009 | 9999-000 | | $320.16 | $1,024.02 |
| 07/02/2009 | 130 | Midtown Imaging LLC | 25th Distribution Case # 08-19029 CP# 701 Order Dated 5/20/2009 | 2990-000 | | $743.43 | $280.59 |
| 07/06/2009 | | From Account #*******2965 | Transfer | 9999-000 | $1,200.00 | | $1,480.59 |
| 07/06/2009 | 131 | Midtown Imaging LLC | 24th Distribution Case # 08-19029 CP# 701 Order Dated 5/20/2009 | 2990-000 | | $418.44 | $1,062.15 |
| 07/06/2009 | 132 | Cardiac Management | 24th Distribution 08-19029 CP# 701 Order Dated 5/20/2009 | 2990-000 | | $785.24 | $276.91 |
| 09/29/2009 | | From Account #*******2965 | Transfer | 9999-000 | $7,000.00 | | $7,276.91 |
| 09/29/2009 | 133 | Midtown Imaging LLC | 47th ERA Distribution Case # 08-19029 CP# 811Order Dated 9/16/2009 | 2990-000 | | $2,406.57 | $4,870.34 |
| 09/29/2009 | 134 | Midtown Imaging LLC | 48th ERA Distribution Case # 08-19029 CP# 811Order Dated 9/16/2009 | 2990-000 | | $2,944.20 | $1,926.14 |
| 09/29/2009 | 135 | Cardiac Management | 47th ERA Distribution 08-19029 CP# 811Order Dated 9/16/2009 | 9999-000 | | $867.52 | $1,058.62 |
| 10/02/2009 | 136 | Midtown Imaging LLC | 49th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $718.66 | $339.96 |
| 10/14/2009 | | From Account #*******2965 | transfer | 9999-000 | $7,000.00 | | $7,339.96 |
| 10/14/2009 | 137 | Midtown Imaging LLC | 50th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $6,681.83 | $658.13 |
| 10/29/2009 | | From Account #*******2965 | Transfer | 9999-000 | $12,000.00 | | $12,658.13 |
| | | | **SUBTOTALS** | | $28,950.00 | $16,957.78 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Checking Acct #: | ******2966 | |
| Account Title: | 08-19050 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2009 | 138 | Midtown Imaging LLC | 51st ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $6,664.63 | $5,993.50 |
| 10/29/2009 | 139 | Midtown Imaging LLC | 52nd ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $4,128.28 | $1,865.22 |
| 11/02/2009 | | From Account #********2965 | Transfer | 9999-000 | $15,000.00 | | $16,865.22 |
| 11/02/2009 | 140 | Midtown Imaging LLC | Open Issues 50th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $2,864.31 | $14,000.91 |
| 11/02/2009 | 141 | Midtown Imaging LLC | 53rd ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,262.75 | $8,738.16 |
| 11/10/2009 | | From Account #********2965 | Transfer | 9999-000 | $12,000.00 | | $20,738.16 |
| 11/10/2009 | 142 | Midtown Imaging LLC | 54th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $12,712.62 | $8,025.54 |
| 11/12/2009 | | From Account #********2965 | Transfer | 9999-000 | $15,000.00 | | $23,025.54 |
| 11/12/2009 | 143 | Midtown Imaging LLC | 55th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $13,160.22 | $9,865.32 |
| 11/18/2009 | | From Account #********2965 | Transfer | 9999-000 | $14,014.29 | | $23,879.61 |
| 11/18/2009 | 144 | Midtown Imaging LLC | 56th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $14,014.29 | $9,865.32 |
| 11/25/2009 | 145 | Midtown Imaging LLC | 57th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $9,377.76 | $487.56 |
| 12/11/2009 | | From Account #********2965 | Transfer | 9999-000 | $25,000.00 | | $25,487.56 |
| 12/11/2009 | 146 | Midtown Imaging LLC | 58th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $9,175.41 | $16,312.15 |
| 12/21/2009 | 147 | Midtown Imaging LLC | 59th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $7,248.77 | $9,063.38 |
| 12/21/2009 | 148 | Midtown Imaging LLC | 60th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,162.04 | $3,901.34 |
| 12/24/2009 | | From Account #********2965 | Transfer | 9999-000 | $8,000.00 | | $11,901.34 |
| | | | **SUBTOTALS** | | $89,014.29 | $89,771.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******2966 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/24/2009 | 149 | Midtown Imaging LLC | 61st ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $7,910.01 | $3,991.33 |
| 01/05/2010 | | From Account #*******2965 | Transfer | 9999-000 | $16,000.00 | | $19,991.33 |
| 01/05/2010 | 150 | Midtown Imaging LLC | 62nd ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $16,103.43 | $3,887.90 |
| 01/28/2010 | | From Account #*******2965 | Transfer | 9999-000 | $23,000.00 | | $26,887.90 |
| 01/28/2010 | 151 | Midtown Imaging LLC | 63rd ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,449.54 | $21,438.36 |
| 01/28/2010 | 152 | Midtown Imaging LLC | 64th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,481.52 | $15,956.84 |
| 01/28/2010 | 153 | Midtown Imaging LLC | 65th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $12,017.97 | $3,938.87 |
| 02/10/2010 | | From Account #*******2965 | Transfer | 9999-000 | $13,000.00 | | $16,938.87 |
| 02/10/2010 | 154 | Midtown Imaging LLC | 66th ERA Distribution Case # 08-19029 65th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,835.46 | $11,103.41 |
| 02/10/2010 | 155 | Midtown Imaging LLC | 67th ERA Distribution Case # 08-19029, 65th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $2,195.12 | $8,908.29 |
| 02/10/2010 | 156 | Midtown Imaging LLC | 68th ERA Distribution Case # 08-19029,65th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,064.24 | $3,844.05 |
| 02/25/2010 | | From Account #*******2965 | Transfer | 9999-000 | $5,000.00 | | $8,844.05 |
| 02/25/2010 | 157 | Midtown Imaging LLC | 69th ERA Distribution Case # 08-19029, 65th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $4,877.89 | $3,966.16 |
| 03/02/2010 | | Wire out to BNYM account *******2966 | Wire out to BNYM account *******2966 | 9999-000 | ($3,966.16) | | $0.00 |

| | | | | **SUBTOTALS** | $53,033.84 | $64,935.18 | |

Page No: 429          Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******2966 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19050 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $289,006.33 | $289,006.33 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $289,006.33 | $10,023.33 | |
| | | | **Subtotal** | | $0.00 | $278,983.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $278,983.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $289,006.33 |
| | |
| Total Compensable Disbursements: | $278,983.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $278,983.00 |
| Total Internal/Transfer  Disbursements: | $10,023.33 |

**For the entire history of the account between 12/08/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $289,006.33 |
| | |
| Total Compensable Disbursements: | $278,983.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $278,983.00 |
| Total Internal/Transfer  Disbursements: | $10,023.33 |

Page No: 430          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******2967 |
| Account Title: | 08-19050 Merchant DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 01/05/2009 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 431   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2008 | (54) | Aleida Miyares | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $30.00 |
| 11/26/2008 | (54) | Consuelo Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $45.00 | | $75.00 |
| 11/26/2008 | (54) | HOP Administration | ACCOUNTS RECEIVABLE | 1121-000 | $93.78 | | $168.78 |
| 11/26/2008 | (54) | MESA | ACCOUNTS RECEIVABLE | 1121-000 | $81.65 | | $250.43 |
| 11/26/2008 | (54) | MHBP | ACCOUNTS RECEIVABLE | 1121-000 | $55.63 | | $306.06 |
| 11/26/2008 | (54) | United American Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $82.89 | | $388.95 |
| 12/01/2008 | (55) | Lake Worth Diagnostic Testing | Closing of chapter 11 bank accounts | 1290-010 | $92,205.55 | | $92,594.50 |
| 12/02/2008 | (54) | Advantra Freedom | ACCOUNTS RECEIVABLE | 1121-000 | $307.29 | | $92,901.79 |
| 12/02/2008 | (54) | Amerigroup | ACCOUNTS RECEIVABLE | 1121-000 | $74.80 | | $92,976.59 |
| 12/02/2008 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $93,026.59 |
| 12/02/2008 | (54) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $602.35 | | $93,628.94 |
| 12/02/2008 | (54) | Gabriel Hunicut | ACCOUNTS RECEIVABLE | 1121-000 | $34.00 | | $93,662.94 |
| 12/02/2008 | (54) | Highmark Blue Shield | ACCOUNTS RECEIVABLE | 1121-000 | $21.28 | | $93,684.22 |
| 12/02/2008 | (54) | Jean Fritz | ACCOUNTS RECEIVABLE | 1121-000 | $191.55 | | $93,875.77 |
| 12/02/2008 | (54) | Johnson Anselmo Murdoch Burke Piper & Hochman PA | ACCOUNTS RECEIVABLE | 1121-000 | $57.00 | | $93,932.77 |
| 12/02/2008 | (54) | Littky Smith Phipps Casas & Phillips PA | ACCOUNTS RECEIVABLE | 1121-000 | $32.00 | | $93,964.77 |
| 12/02/2008 | (54) | Michael A. Johnson | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $94,064.77 |
| 12/02/2008 | (54) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $450.00 | | $94,514.77 |
| 12/02/2008 | (54) | Pence and Macmillan LLC | ACCOUNTS RECEIVABLE | 1121-000 | $63.00 | | $94,577.77 |
| 12/02/2008 | (54) | Progressive Select Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $55.00 | | $94,632.77 |
| 12/08/2008 | (54) | Amcomp Preferred Insurance Co. | ACCOUNTS RECEIVABLE | 1121-000 | $714.00 | | $95,346.77 |
| 12/08/2008 | (54) | Amerigroup | ACCOUNTS RECEIVABLE | 1121-000 | $320.16 | | $95,666.93 |
| 12/08/2008 | (54) | Antonio Acevedo | ACCOUNTS RECEIVABLE | 1121-000 | $153.13 | | $95,820.06 |
| 12/08/2008 | (54) | Isle of Capri Casinos, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $396.00 | | $96,216.06 |
| 12/08/2008 | (54) | Lennart Andersson | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $96,266.06 |
| 12/08/2008 | (54) | New Hampshire Indemnity Company, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $906.54 | | $97,172.60 |

| | | | | SUBTOTALS | $97,172.60 | $0.00 | |

Page No: 432          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2008 | (54) | Paula Pepe | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $97,222.60 |
| 12/08/2008 | (54) | Rebecca S. Mattadeen | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $97,242.60 |
| 12/08/2008 | (54) | Regency Party Rentals And Supplies, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $250.00 | | $97,492.60 |
| 12/08/2008 | (54) | The Hartford | ACCOUNTS RECEIVABLE | 1121-000 | $1,691.87 | | $99,184.47 |
| 12/08/2008 | (54) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $407.56 | | $99,592.03 |
| 12/08/2008 | (54) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $2,013.11 | | $101,605.14 |
| 12/08/2008 | (54) | William A. Carey | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $101,645.14 |
| 12/08/2008 | 1001 | Merrill Lynch Commercial Finance Corp | 1st Distribution 08-19029 CP# 525 | 7100-000 | | $79,688.77 | $21,956.37 |
| 12/11/2008 | | To Account #********3766 | Transfer | 9999-000 | | $20,000.00 | $1,956.37 |
| 12/15/2008 | (54) | Health Care District of Palm Beach County | ACCOUNTS RECEIVABLE | 1121-000 | $17,818.33 | | $19,774.70 |
| 12/15/2008 | (54) | Heriberto Colon | ACCOUNTS RECEIVABLE | 1121-000 | $678.29 | | $20,452.99 |
| 12/15/2008 | (54) | Tricare | ACCOUNTS RECEIVABLE | 1121-000 | $1,607.73 | | $22,060.72 |
| 12/16/2008 | (54) | Blue Cross Blue Shield of Illinois | ACCOUNTS RECEIVABLE | 1121-000 | $37.62 | | $22,098.34 |
| 12/19/2008 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,430.63 | | $23,528.97 |
| 12/19/2008 | (54) | Amerigroup | ACCOUNTS RECEIVABLE | 1121-000 | $14.58 | | $23,543.55 |
| 12/19/2008 | (54) | Ethel J. Dozier | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $23,573.55 |
| 12/19/2008 | (54) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $553.47 | | $24,127.02 |
| 12/19/2008 | (54) | Louis Didato | ACCOUNTS RECEIVABLE | 1121-000 | $39.57 | | $24,166.59 |
| 12/22/2008 | (54) | William C. Sankey | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $24,266.59 |
| 12/26/2008 | (54) | Health Care District of Palm Beach County | ACCOUNTS RECEIVABLE | 1121-000 | $38,909.37 | | $63,175.96 |
| 12/26/2008 | (54) | Wellcare of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $1,170.69 | | $64,346.65 |
| 12/31/2008 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $655.22 | | $65,001.87 |
| 12/31/2008 | (54) | Andy M. Custer, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,800.00 | | $66,801.87 |
| 12/31/2008 | (54) | Geico | ACCOUNTS RECEIVABLE | 1121-000 | $675.50 | | $67,477.37 |
| 12/31/2008 | (54) | Heidi Frances Speaker | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $67,577.37 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.50 | | $67,579.87 |
| 01/07/2009 | (54) | Anthony L. Halpin, Jr. | ACCOUNTS RECEIVABLE | 1121-000 | $23.57 | | $67,603.44 |
| | | | **SUBTOTALS** | | $70,119.61 | $99,688.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***6872 | **Money Market Acct #:** ******3765 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 08-19053 MMA |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2009 | (54) | Carol Hollander | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $67,628.44 |
| 01/07/2009 | (54) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $1,496.60 | | $69,125.04 |
| 01/07/2009 | (54) | Nancy T. Castillo | ACCOUNTS RECEIVABLE | 1121-000 | $129.16 | | $69,254.20 |
| 01/07/2009 | (54) | State Farm | ACCOUNTS RECEIVABLE | 1121-000 | $392.45 | | $69,646.65 |
| 01/07/2009 | (54) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $61.46 | | $69,708.11 |
| 01/14/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $6.51 | | $69,714.62 |
| 01/14/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $69,764.62 |
| 01/14/2009 | (54) | Elsa Carline Burke | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $69,814.62 |
| 01/14/2009 | (54) | Juan C. Valenti | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $69,854.62 |
| 01/14/2009 | (54) | Kristina Lynn Rodriguez | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $69,859.62 |
| 01/14/2009 | | To Account #********3766 | Transfer | 9999-000 | | $66,500.00 | $3,359.62 |
| 01/20/2009 | (54) | Bernice P. Basen | ACCOUNTS RECEIVABLE | 1121-000 | $308.25 | | $3,667.87 |
| 01/20/2009 | (54) | Gloria H. Yedlinsky | ACCOUNTS RECEIVABLE | 1121-000 | $75.71 | | $3,743.58 |
| 01/20/2009 | (54) | Maria V. Lastra | ACCOUNTS RECEIVABLE | 1121-000 | $20.21 | | $3,763.79 |
| 01/20/2009 | (54) | Steinger & Iscoe, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $457.38 | | $4,221.17 |
| 01/22/2009 | | To Account #********3766 | Transfer | 9999-000 | | $2,200.00 | $2,021.17 |
| 01/27/2009 | (54) | Timothy J. Valentine | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $2,026.17 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.27 | | $2,027.44 |
| 02/04/2009 | (54) | Alvaro Gutierrez | Accounts Receivable | 1121-000 | $100.00 | | $2,127.44 |
| 02/04/2009 | (54) | Jeffrey Lefton | Accounts Receivable | 1121-000 | $100.00 | | $2,227.44 |
| 02/04/2009 | (54) | Medoption Inc | Accounts Receivable | 1121-000 | $650.00 | | $2,877.44 |
| 02/04/2009 | (54) | Michael Johnson | Accounts Receivable | 1121-000 | $100.00 | | $2,977.44 |
| 02/04/2009 | (54) | Richard Sylvester | Accounts Receivable | 1121-000 | $20.31 | | $2,997.75 |
| 02/04/2009 | (54) | Specialty Products | Accounts Receivable | 1121-000 | $245.00 | | $3,242.75 |
| 02/04/2009 | (54) | Specialty Products | Accounts Receivable | 1121-000 | $308.03 | | $3,550.78 |
| 02/12/2009 | (54) | Betty Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,600.78 |
| 02/12/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $38.29 | | $3,639.07 |
| | | | **SUBTOTALS** | | $4,735.63 | $68,700.00 | |

Page No: 434    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2009 | (54) | Lesser Lesser | ACCOUNTS RECEIVABLE | 1121-000 | $2,100.00 | | $5,739.07 |
| 02/12/2009 | (54) | Overpayment Recovery | ACCOUNTS RECEIVABLE | 1121-000 | $607.14 | | $6,346.21 |
| 02/12/2009 | (54) | Overpayment Recovery | ACCOUNTS RECEIVABLE | 1121-000 | $1,414.96 | | $7,761.17 |
| 02/16/2009 | (54) | Alecsandra Wright | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $7,861.17 |
| 02/16/2009 | (54) | Estelle H. Dekoff | ACCOUNTS RECEIVABLE | 1121-000 | $11.13 | | $7,872.30 |
| 02/16/2009 | (54) | Patricia L. Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $7,897.30 |
| 02/16/2009 | (54) | Reinaldo Antoni | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $7,947.30 |
| 02/18/2009 | | To Account #*******3766 | Transfer | 9999-000 | | $900.00 | $7,047.30 |
| 02/23/2009 | | To Account #*******3766 | Transfer | 9999-000 | | $4,000.00 | $3,047.30 |
| 02/24/2009 | (54) | Estelle H. Dekoff | Reversed Deposit 100019 1 ACCOUNTS RECEIVABLE CHECK RETURNED | 1121-000 | ($11.13) | | $3,036.17 |
| 02/25/2009 | (54) | Fetterman & Associates, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $4,536.17 |
| 02/25/2009 | (54) | Harland Scott Miller | ACCOUNTS RECEIVABLE | 1121-000 | $1,316.28 | | $5,852.45 |
| 02/25/2009 | (54) | Jose M. Molina | ACCOUNTS RECEIVABLE | 1121-000 | $70.44 | | $5,922.89 |
| 02/25/2009 | (54) | Littky, Smith, Phipps, Casas & Phillips, PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $7,922.89 |
| 02/25/2009 | (54) | Marjorie L. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $7,947.89 |
| 02/25/2009 | (54) | Mark R. Hanson, PA | ACCOUNTS RECEIVABLE | 1121-000 | $301.72 | | $8,249.61 |
| 02/25/2009 | (54) | Mary A. Rangel | ACCOUNTS RECEIVABLE | 1121-000 | $60.00 | | $8,309.61 |
| 02/25/2009 | (54) | The National Radiology Network, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,800.50 | | $10,110.11 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.12 | | $10,110.23 |
| 03/04/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $172.95 | | $10,283.18 |
| 03/04/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $357.27 | | $10,640.45 |
| 03/04/2009 | (54) | Antonio Alonso | ACCOUNTS RECEIVABLE | 1121-000 | $227.43 | | $10,867.88 |
| 03/04/2009 | (54) | Arsenio M. Fernando | ACCOUNTS RECEIVABLE | 1121-000 | $106.41 | | $10,974.29 |
| 03/04/2009 | (54) | Barbara or Donald Boline | ACCOUNTS RECEIVABLE | 1121-000 | $87.00 | | $11,061.29 |
| 03/04/2009 | (54) | Blanca J. Velez | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $11,081.29 |
| 03/04/2009 | (54) | Bruce S. Chamblin | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $11,116.29 |
| | | | | **SUBTOTALS** | $12,377.22 | $4,900.00 | |

Page No: 435          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2009 | (54) | Cathy H. Lyn | ACCOUNTS RECEIVABLE | 1121-000 | $40.61 | | $11,156.90 |
| 03/04/2009 | (54) | Christine E. Braswell | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $11,181.90 |
| 03/04/2009 | (54) | Concepcion V. Aguilera | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $11,206.90 |
| 03/04/2009 | (54) | Consuelo Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $60.00 | | $11,266.90 |
| 03/04/2009 | (54) | Darlene F. Lange | ACCOUNTS RECEIVABLE | 1121-000 | $50.19 | | $11,317.09 |
| 03/04/2009 | (54) | David W. McCarty | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $11,367.09 |
| 03/04/2009 | (54) | Douglas W. Santoro | ACCOUNTS RECEIVABLE | 1121-000 | $88.60 | | $11,455.69 |
| 03/04/2009 | (54) | Edward M. Schmidt | ACCOUNTS RECEIVABLE | 1121-000 | $170.30 | | $11,625.99 |
| 03/04/2009 | (54) | Frank H. Smith | ACCOUNTS RECEIVABLE | 1121-000 | $128.12 | | $11,754.11 |
| 03/04/2009 | (54) | Horacio D. Botta | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $11,904.11 |
| 03/04/2009 | (54) | Jabes Berrios | ACCOUNTS RECEIVABLE | 1121-000 | $5.00 | | $11,909.11 |
| 03/04/2009 | (54) | Janie D. Chavez | ACCOUNTS RECEIVABLE | 1121-000 | $125.00 | | $12,034.11 |
| 03/04/2009 | (54) | Joel P. Gordon, MD | ACCOUNTS RECEIVABLE | 1121-000 | $80.69 | | $12,114.80 |
| 03/04/2009 | (54) | Jose R. Cruz | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $12,134.80 |
| 03/04/2009 | (54) | Leon A. Kleinman | ACCOUNTS RECEIVABLE | 1121-000 | $104.32 | | $12,239.12 |
| 03/04/2009 | (54) | Lisa L. Schultz | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $12,264.12 |
| 03/04/2009 | (54) | Lola Maria Valdiviezo | ACCOUNTS RECEIVABLE | 1121-000 | $108.00 | | $12,372.12 |
| 03/04/2009 | (54) | Marilyn Rinehart | ACCOUNTS RECEIVABLE | 1121-000 | $140.84 | | $12,512.96 |
| 03/04/2009 | (54) | Norman Lalonde | ACCOUNTS RECEIVABLE | 1121-000 | $43.05 | | $12,556.01 |
| 03/04/2009 | (54) | Online Resources | ACCOUNTS RECEIVABLE | 1121-000 | $408.34 | | $12,964.35 |
| 03/04/2009 | (54) | P C Falcon-Parrella | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $13,164.35 |
| 03/04/2009 | (54) | Patricia A. Bogert | ACCOUNTS RECEIVABLE | 1121-000 | $23.13 | | $13,187.48 |
| 03/04/2009 | (54) | Patricia Charsha | ACCOUNTS RECEIVABLE | 1121-000 | $139.75 | | $13,327.23 |
| 03/04/2009 | (54) | Priscilla M. Bartiromo | ACCOUNTS RECEIVABLE | 1121-000 | $323.76 | | $13,650.99 |
| 03/04/2009 | (54) | Ronald A. Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $4.78 | | $13,655.77 |
| 03/04/2009 | (54) | Sidney Taussig | ACCOUNTS RECEIVABLE | 1121-000 | $16.75 | | $13,672.52 |
| 03/04/2009 | (54) | Slavica Milevoj | ACCOUNTS RECEIVABLE | 1121-000 | $278.30 | | $13,950.82 |
| | | | | **SUBTOTALS** | $2,834.53 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2009 | (54) | Stephen D. Bobal | ACCOUNTS RECEIVABLE | 1121-000 | $70.93 | | $14,021.75 |
| 03/04/2009 | (54) | Steven W. Brounell | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $14,051.75 |
| 03/04/2009 | (54) | Teresa Tagleiri | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $14,251.75 |
| 03/04/2009 | (54) | Theodora Lola Beaudry | ACCOUNTS RECEIVABLE | 1121-000 | $60.26 | | $14,312.01 |
| 03/04/2009 | (54) | Vincent Esposito | ACCOUNTS RECEIVABLE | 1121-000 | $250.00 | | $14,562.01 |
| 03/04/2009 | (54) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $5,221.05 | | $19,783.06 |
| 03/05/2009 | | To Account #********3766 | Transfer | 9999-000 | | $10,000.00 | $9,783.06 |
| 03/09/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $729.77 | | $10,512.83 |
| 03/09/2009 | (54) | Carol Hollander | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $10,562.83 |
| 03/09/2009 | (54) | Natalie Lefkowitz | ACCOUNTS RECEIVABLE | 1121-000 | $45.00 | | $10,607.83 |
| 03/09/2009 | (54) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $450.00 | | $11,057.83 |
| 03/09/2009 | (54) | Reinaldo Antoni | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $11,257.83 |
| 03/09/2009 | (54) | Riccardo Riccio | ACCOUNTS RECEIVABLE | 1121-000 | $82.72 | | $11,340.55 |
| 03/11/2009 | (54) | Angela Samarel | ACCOUNTS RECEIVABLE | 1121-000 | $119.42 | | $11,459.97 |
| 03/11/2009 | (54) | Betty e. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $11,509.97 |
| 03/11/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $5,371.25 | | $16,881.22 |
| 03/11/2009 | (54) | David N. Weinberg | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $16,906.22 |
| 03/11/2009 | (54) | Edward J. Daum | ACCOUNTS RECEIVABLE | 1121-000 | $79.18 | | $16,985.40 |
| 03/11/2009 | (54) | Evelyn Perez | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $17,010.40 |
| 03/11/2009 | (54) | Gabriel Hunicut | ACCOUNTS RECEIVABLE | 1121-000 | $13.00 | | $17,023.40 |
| 03/11/2009 | (54) | Glenn A. Beckers | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $17,043.40 |
| 03/11/2009 | (54) | Heriberto Colon | ACCOUNTS RECEIVABLE | 1121-000 | $678.29 | | $17,721.69 |
| 03/11/2009 | (54) | Hermelinda Castaneda | ACCOUNTS RECEIVABLE | 1121-000 | $267.87 | | $17,989.56 |
| 03/11/2009 | (54) | Hicks, Motto & Ehrlich PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $18,989.56 |
| 03/11/2009 | (54) | Jacqueline Nelson Mangatal | ACCOUNTS RECEIVABLE | 1121-000 | $355.19 | | $19,344.75 |
| 03/11/2009 | (54) | James J. Jochum | ACCOUNTS RECEIVABLE | 1121-000 | $3.76 | | $19,348.51 |
| 03/11/2009 | (54) | Janet Sanchez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $19,398.51 |
| | | | | **SUBTOTALS** | $15,447.69 | $10,000.00 | |

Page No: 437          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2009 | (54) | Jill Draluck | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $19,498.51 |
| 03/11/2009 | (54) | Jon Kevin Cato | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $19,523.51 |
| 03/11/2009 | (54) | Juanita J. Parker | ACCOUNTS RECEIVABLE | 1121-000 | $71.22 | | $19,594.73 |
| 03/11/2009 | (54) | Law Offices of Brian D. Guralinck, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $21,094.73 |
| 03/11/2009 | (54) | Leslie Duberstein Glenn PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,540.00 | | $22,634.73 |
| 03/11/2009 | (54) | Lisdey Padron | ACCOUNTS RECEIVABLE | 1121-000 | $50.49 | | $22,685.22 |
| 03/11/2009 | (54) | Louis Urbinati, Jr. | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $22,785.22 |
| 03/11/2009 | (54) | Marisela Ortiz | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $22,810.22 |
| 03/11/2009 | (54) | Mirta Manuela Garcia | ACCOUNTS RECEIVABLE | 1121-000 | $35.32 | | $22,845.54 |
| 03/11/2009 | (54) | MLS Solutions Group, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $22,945.54 |
| 03/11/2009 | (54) | Nicolas J. Aguilera | ACCOUNTS RECEIVABLE | 1121-000 | $22.73 | | $22,968.27 |
| 03/11/2009 | (54) | Ptricia B. Laseter | ACCOUNTS RECEIVABLE | 1121-000 | $88.40 | | $23,056.67 |
| 03/11/2009 | (54) | Sandra A. Lewis | ACCOUNTS RECEIVABLE | 1121-000 | $103.00 | | $23,159.67 |
| 03/11/2009 | (54) | Selburn O Dacres | ACCOUNTS RECEIVABLE | 1121-000 | $230.00 | | $23,389.67 |
| 03/11/2009 | (54) | Treva Lemmons | ACCOUNTS RECEIVABLE | 1121-000 | $174.32 | | $23,563.99 |
| 03/11/2009 | (54) | Wellcare of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $248.22 | | $23,812.21 |
| 03/11/2009 | (54) | Zoltan Bedecs | ACCOUNTS RECEIVABLE | 1121-000 | $37.73 | | $23,849.94 |
| 03/12/2009 | | To Account #********3766 | Transfer | 9999-000 | | $11,000.00 | $12,849.94 |
| 03/17/2009 | (54) | Advanced Ancillary Services, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $340.00 | | $13,189.94 |
| 03/17/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $846.34 | | $14,036.28 |
| 03/17/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $861.44 | | $14,897.72 |
| 03/17/2009 | (54) | Alan F. Knop | ACCOUNTS RECEIVABLE | 1121-000 | $112.34 | | $15,010.06 |
| 03/17/2009 | (54) | Alvaro Gutierrez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $15,060.06 |
| 03/17/2009 | (54) | Anthony W. Nagle | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $15,110.06 |
| 03/17/2009 | (54) | Blue Cross Blue Sheild of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $717.87 | | $15,827.93 |
| 03/17/2009 | (54) | Carlos O Carraca | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $15,877.93 |
| 03/17/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $796.73 | | $16,674.66 |
| | | | **SUBTOTALS** | | $8,276.15 | $11,000.00 | |

Page No: 438          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $3,127.79 | | $19,802.45 |
| 03/17/2009 | (54) | Jennifer L. Digilio | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $19,852.45 |
| 03/17/2009 | (54) | Kenny Hernandez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $19,902.45 |
| 03/17/2009 | (54) | Magaly Corral Pereiro | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $19,912.45 |
| 03/17/2009 | (54) | Ricky Vilella | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $20,012.45 |
| 03/17/2009 | (54) | Sergio A. Solari | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $20,032.45 |
| 03/17/2009 | (54) | William A. Carey | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $20,072.45 |
| 03/24/2009 | (54) | Aleida Miyares | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $20,097.45 |
| 03/24/2009 | (54) | Chandra Ramdas | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $20,117.45 |
| 03/24/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $627.50 | | $20,744.95 |
| 03/24/2009 | (54) | David W. McCarty | ACCOUNTS RECEIVABLE | 1121-000 | $314.00 | | $21,058.95 |
| 03/24/2009 | (54) | Dolores M. Gavel | ACCOUNTS RECEIVABLE | 1121-000 | $214.69 | | $21,273.64 |
| 03/24/2009 | (54) | Doris Garcia | ACCOUNTS RECEIVABLE | 1121-000 | $78.00 | | $21,351.64 |
| 03/24/2009 | (54) | Elsa Carline Burke | ACCOUNTS RECEIVABLE | 1121-000 | $60.00 | | $21,411.64 |
| 03/24/2009 | (54) | Findler & Findler | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $23,411.64 |
| 03/24/2009 | (54) | Gail P. Shanklin | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $23,461.64 |
| 03/24/2009 | (54) | Jeffey H. Pfeffer, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,125.00 | | $24,586.64 |
| 03/24/2009 | (54) | Jjaime E. Suarez | ACCOUNTS RECEIVABLE | 1121-000 | $1,786.00 | | $26,372.64 |
| 03/24/2009 | (54) | Jjoseph B Anlimah | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $26,397.64 |
| 03/24/2009 | (54) | Med Options, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,080.00 | | $27,477.64 |
| 03/24/2009 | (54) | Ms Nancy M. Schafer | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $27,492.64 |
| 03/24/2009 | (54) | Sergio Arana Company | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $27,542.64 |
| 03/24/2009 | (54) | Serio Arana Company | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $27,592.64 |
| 03/24/2009 | (54) | Sharon M. Davis | ACCOUNTS RECEIVABLE | 1121-000 | $15.80 | | $27,608.44 |
| 03/24/2009 | (54) | United World Life | ACCOUNTS RECEIVABLE | 1121-000 | $90.07 | | $27,698.51 |
| 03/31/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,951.05 | | $29,649.56 |
| 03/31/2009 | (54) | Geraldine A. Larason | ACCOUNTS RECEIVABLE | 1121-000 | $5.13 | | $29,654.69 |
| | | | **SUBTOTALS** | | $12,980.03 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2009 | (54) | Madeline M. Stanton | ACCOUNTS RECEIVABLE | 1121-000 | $141.49 | | $29,796.18 |
| 03/31/2009 | (54) | Principal Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $23.05 | | $29,819.23 |
| 03/31/2009 | (54) | United Health Care | ACCOUNTS RECEIVABLE | 1121-000 | $39.57 | | $29,858.80 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.46 | | $29,859.26 |
| 03/31/2009 | | To Account #********3766 | Transfer | 9999-000 | | $19,000.00 | $10,859.26 |
| 04/09/2009 | (54) | Greggory N. Browne | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $10,909.26 |
| 04/09/2009 | (54) | Kristen Shearon | ACCOUNTS RECEIVABLE | 1121-000 | $172.36 | | $11,081.62 |
| 04/09/2009 | (54) | Linda Allen | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $11,106.62 |
| 04/09/2009 | (54) | Marion H. Gaudet | ACCOUNTS RECEIVABLE | 1121-000 | $70.88 | | $11,177.50 |
| 04/09/2009 | (54) | Mr. Phillip J. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $11,227.50 |
| 04/09/2009 | (54) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $704.14 | | $11,931.64 |
| 04/13/2009 | | To Account #********3766 | Transfer | 9999-000 | | $7,000.00 | $4,931.64 |
| 04/15/2009 | (54) | Ana G. Ferro | ACCOUNTS RECEIVABLE | 1121-000 | $147.34 | | $5,078.98 |
| 04/15/2009 | (54) | Betty Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $5,128.98 |
| 04/15/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $1,268.25 | | $6,397.23 |
| 04/15/2009 | (54) | Edilberto D. Sulca | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $6,447.23 |
| 04/15/2009 | (54) | Edilberto D. Sulca | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $6,547.23 |
| 04/15/2009 | (54) | Esurance | ACCOUNTS RECEIVABLE | 1121-000 | $57.31 | | $6,604.54 |
| 04/15/2009 | (54) | Esurance Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $696.42 | | $7,300.96 |
| 04/15/2009 | (54) | Heidi G. McKeever | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $7,400.96 |
| 04/15/2009 | (54) | Joseph J. Nitti, Sr. | ACCOUNTS RECEIVABLE | 1121-000 | $55.63 | | $7,456.59 |
| 04/15/2009 | (54) | Lidia Pena Gomez | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $7,486.59 |
| 04/15/2009 | (54) | Margarita R. Gomez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $7,536.59 |
| 04/15/2009 | (54) | Med Solutions | ACCOUNTS RECEIVABLE | 1121-000 | $254.62 | | $7,791.21 |
| 04/15/2009 | (54) | Plumbers & Pipefitters | ACCOUNTS RECEIVABLE | 1121-000 | $337.98 | | $8,129.19 |
| 04/15/2009 | (54) | Riccardo Riccio | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $8,279.19 |
| 04/16/2009 | | To Account #********3766 | Transfer | 9999-000 | | $2,000.00 | $6,279.19 |
| | | | | **SUBTOTALS** | $4,624.50 | $28,000.00 | |

**FORM 2**

Page No: 440        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2009 | | To Account #********3766 | Transfer | 9999-000 | | $5,000.00 | $1,279.19 |
| 04/22/2009 | (54) | Aleida Miyares | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $1,304.19 |
| 04/22/2009 | (54) | Anthony W. Nagle | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,354.19 |
| 04/22/2009 | (54) | Doris Garcia | ACCOUNTS RECEIVABLE | 1121-000 | $32.00 | | $1,386.19 |
| 04/22/2009 | (54) | Fara Settlement Fund | ACCOUNTS RECEIVABLE | 1121-000 | $105.37 | | $1,491.56 |
| 04/22/2009 | (54) | Gail P. Shanklin | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $1,521.56 |
| 04/22/2009 | (54) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $97.04 | | $1,618.60 |
| 04/22/2009 | (54) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $199.50 | | $1,818.10 |
| 04/22/2009 | (54) | Jan P. Weiss | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $3,318.10 |
| 04/22/2009 | (54) | Lennart Anderrsson | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,368.10 |
| 04/22/2009 | (54) | Magaly Corral Pereiro | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $3,388.10 |
| 04/22/2009 | (54) | Rick S. Jacobs, PA | ACCOUNTS RECEIVABLE | 1121-000 | $600.00 | | $3,988.10 |
| 04/22/2009 | (54) | Selective Insurance Company of the Southeast | ACCOUNTS RECEIVABLE | 1121-000 | $64.00 | | $4,052.10 |
| 04/22/2009 | (54) | WaMu | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $4,102.10 |
| 04/30/2009 | (54) | Care Plus Health Plans, inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,041.57 | | $5,143.67 |
| 04/30/2009 | (54) | Edgar A. Zabala | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $5,173.67 |
| 04/30/2009 | (54) | Jabes Berrios | ACCOUNTS RECEIVABLE | 1121-000 | $90.00 | | $5,263.67 |
| 04/30/2009 | (54) | Mark Januschewski, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,200.00 | | $6,463.67 |
| 04/30/2009 | (54) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $6,763.67 |
| 04/30/2009 | (54) | Ryan D Matway | ACCOUNTS RECEIVABLE | 1121-000 | $78.29 | | $6,841.96 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.26 | | $6,842.22 |
| 05/06/2009 | | To Account #********3766 | Transfer | 9999-000 | | $2,739.86 | $4,102.36 |
| 05/07/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $4,152.36 |
| 05/07/2009 | (54) | Hallmark Construction Ind., Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $80.69 | | $4,233.05 |
| 05/07/2009 | (54) | Rosenthal, Levy & Simon, PA | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $4,383.05 |
| 05/07/2009 | (54) | Selburn O Dacres | ACCOUNTS RECEIVABLE | 1121-000 | $120.00 | | $4,503.05 |
| | | | **SUBTOTALS** | | $5,963.72 | $7,739.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3765 |
| Account Title: | 08-19053 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2009 | | To Account #********3766 | Transfer | 9999-000 | | $1,000.00 | $3,503.05 |
| 05/18/2009 | (54) | Aetna Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $231.55 | | $3,734.60 |
| 05/18/2009 | (54) | Board of County Commissioners | ACCOUNTS RECEIVABLE | 1121-000 | $665.00 | | $4,399.60 |
| 05/18/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $1,157.50 | | $5,557.10 |
| 05/18/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $1,923.25 | | $7,480.35 |
| 05/18/2009 | (54) | Conseco Senior Health Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $21.28 | | $7,501.63 |
| 05/18/2009 | (54) | FA Richard & Associates, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $278.00 | | $7,779.63 |
| 05/18/2009 | (54) | First United American Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $93.78 | | $7,873.41 |
| 05/18/2009 | (54) | Jean S. Saintvil | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $7,913.41 |
| 05/18/2009 | (54) | Liberty Mutual | ACCOUNTS RECEIVABLE | 1121-000 | $569.00 | | $8,482.41 |
| 05/18/2009 | (54) | Maria A. Delgado | ACCOUNTS RECEIVABLE | 1121-000 | $2.40 | | $8,484.81 |
| 05/18/2009 | (54) | Mr. Phillip J. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $8,534.81 |
| 05/18/2009 | (54) | Norman M. Beauchesne | ACCOUNTS RECEIVABLE | 1121-000 | $90.64 | | $8,625.45 |
| 05/18/2009 | (54) | Southeast Risk Management Assn. II | ACCOUNTS RECEIVABLE | 1121-000 | $482.00 | | $9,107.45 |
| 05/18/2009 | (54) | United American Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $149.92 | | $9,257.37 |
| 05/18/2009 | (54) | United Healthcare of Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,111.79 | | $10,369.16 |
| 05/22/2009 | (54) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $181.45 | | $10,550.61 |
| 05/22/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $870.00 | | $11,420.61 |
| 05/22/2009 | (54) | Health Care District Palm Beach County | ACCOUNTS RECEIVABLE | 1121-000 | $9,032.68 | | $20,453.29 |
| 05/22/2009 | (54) | Lesser, Lesser, Landy & Smith, PLLC | ACCOUNTS RECEIVABLE | 1121-000 | $450.00 | | $20,903.29 |
| 05/22/2009 | (54) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $20,923.29 |
| 05/22/2009 | (54) | Monumental Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $238.11 | | $21,161.40 |
| 05/22/2009 | (54) | Randall L. Wolff, MD | ACCOUNTS RECEIVABLE | 1121-000 | $350.00 | | $21,511.40 |
| 05/22/2009 | (54) | Rosemena St Victor | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $21,561.40 |
| 05/22/2009 | (54) | Sheet Metal Workers National Health Fund | ACCOUNTS RECEIVABLE | 1121-000 | $89.93 | | $21,651.33 |
| | | | **SUBTOTALS** | | $18,148.28 | $1,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3765 |
| Account Title: | 08-19053 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2009 | (54) | State Farm Mutual Automobile Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $0.52 | | $21,651.85 |
| 05/22/2009 | (54) | State Farm Mutual Automobile Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $238.11 | | $21,889.96 |
| 05/22/2009 | (54) | United Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $267.65 | | $22,157.61 |
| 05/22/2009 | | To Account #********3766 | Transfer | 9999-000 | | $6,900.00 | $15,257.61 |
| 05/29/2009 | (54) | Advanced Diagnostic Imaging Network | ACCOUNTS RECEIVABLE | 1121-000 | $400.00 | | $15,657.61 |
| 05/29/2009 | (54) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $199.95 | | $15,857.56 |
| 05/29/2009 | (54) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $771.27 | | $16,628.83 |
| 05/29/2009 | (54) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $123.58 | | $16,752.41 |
| 05/29/2009 | (54) | Blue Cross Blue Shield of Massachusetts | ACCOUNTS RECEIVABLE | 1121-000 | $289.25 | | $17,041.66 |
| 05/29/2009 | (54) | Blue Cross Blue Shield of Massachusetts | ACCOUNTS RECEIVABLE | 1121-000 | $510.70 | | $17,552.36 |
| 05/29/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $220.00 | | $17,772.36 |
| 05/29/2009 | (54) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $975.83 | | $18,748.19 |
| 05/29/2009 | (54) | Eugene O'Dell | ACCOUNTS RECEIVABLE | 1121-000 | $232.26 | | $18,980.45 |
| 05/29/2009 | (54) | Heidi Speaker | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $19,130.45 |
| 05/29/2009 | (54) | John S. Bielak | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $19,280.45 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $13.70 | | $19,294.15 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $13.70 | | $19,307.85 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $21.49 | | $19,329.34 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $21.49 | | $19,350.83 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $167.26 | | $19,518.09 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $174.56 | | $19,692.65 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $175.05 | | $19,867.70 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $175.05 | | $20,042.75 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $264.25 | | $20,307.00 |
| 05/29/2009 | (54) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $357.85 | | $20,664.85 |
| | | | | **SUBTOTALS** | $5,913.52 | $6,900.00 | |

Page No: 443          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3765 |
| Account Title: | 08-19053 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/29/2009 | (54) | National Assoiation of Letter Carriers Health Benefit Plan | ACCOUNTS RECEIVABLE | 1121-000 | $263.24 | | $20,928.09 |
| 05/29/2009 | (54) | Transamerica Financial Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $27.73 | | $20,955.82 |
| 05/29/2009 | (54) | Transamerica Financial Life Insusrance Company | ACCOUNTS RECEIVABLE | 1121-000 | $151.06 | | $21,106.88 |
| 05/29/2009 | (54) | Transamerica Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $27.73 | | $21,134.61 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.20 | | $21,134.81 |
| 05/29/2009 | | To Account #********3766 | Transfer | 9999-000 | | $11,100.00 | $10,034.81 |
| 06/04/2009 | | To Account #********3766 | Transfer | 9999-000 | | $5,900.00 | $4,134.81 |
| 06/05/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,127.70 | | $5,262.51 |
| 06/05/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,271.53 | | $6,534.04 |
| 06/05/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,709.32 | | $8,243.36 |
| 06/05/2009 | (54) | AmeriHealth | ACCOUNTS RECEIVABLE | 1121-000 | $27.73 | | $8,271.09 |
| 06/05/2009 | (54) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $258.17 | | $8,529.26 |
| 06/05/2009 | (54) | Armor Correctional Health Services | ACCOUNTS RECEIVABLE | 1121-000 | $141.16 | | $8,670.42 |
| 06/05/2009 | (54) | Bllue Cross Blue Shield of Massachusetts | ACCOUNTS RECEIVABLE | 1121-000 | $101.89 | | $8,772.31 |
| 06/05/2009 | (54) | Blue Cross and Blue Shield of Michigan | ACCOUNTS RECEIVABLE | 1121-000 | $641.63 | | $9,413.94 |
| 06/05/2009 | (54) | Blue Cross Blue Shied of Florida Health Options | ACCOUNTS RECEIVABLE | 1121-000 | $284.25 | | $9,698.19 |
| 06/05/2009 | (54) | Highmark Blue Shield | ACCOUNTS RECEIVABLE | 1121-000 | $36.88 | | $9,735.07 |
| 06/05/2009 | (54) | Highmark Blue Shield | ACCOUNTS RECEIVABLE | 1121-000 | $267.67 | | $10,002.74 |
| 06/05/2009 | (54) | Mr. Philip J. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $10,052.74 |
| 06/05/2009 | (54) | Phyllis B. Neubert | ACCOUNTS RECEIVABLE | 1121-000 | $53.96 | | $10,106.70 |
| 06/05/2009 | (54) | United American Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $30.09 | | $10,136.79 |
| 06/05/2009 | (54) | Virginia Ball | ACCOUNTS RECEIVABLE | 1121-000 | $250.25 | | $10,387.04 |
| 06/05/2009 | (54) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $991.77 | | $11,378.81 |

**SUBTOTALS**          $7,713.96          $17,000.00

FORM 2

Page No: 444          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3765 |
| Account Title: | 08-19053 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2009 | (54) | Washhington National Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $71.53 | | $11,450.34 |
| 06/12/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,798.51 | | $13,248.85 |
| 06/12/2009 | (54) | Blue Cross Blue Shield of Illinois | ACCOUNTS RECEIVABLE | 1121-000 | $21.49 | | $13,270.34 |
| 06/12/2009 | (54) | Blue Cross Blue Shield of Illinois | ACCOUNTS RECEIVABLE | 1121-000 | $21.49 | | $13,291.83 |
| 06/12/2009 | (54) | Blue Cross Blue Shield of Illinois | ACCOUNTS RECEIVABLE | 1121-000 | $63.51 | | $13,355.34 |
| 06/12/2009 | (54) | Care First Blue Cross Blue Shield | ACCOUNTS RECEIVABLE | 1121-000 | $36.88 | | $13,392.22 |
| 06/12/2009 | (54) | McDonald's Insurance Program | ACCOUNTS RECEIVABLE | 1121-000 | $890.40 | | $14,282.62 |
| 06/12/2009 | (54) | Washington National Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $27.73 | | $14,310.35 |
| 06/12/2009 | | To Account #********3766 | Transfer | 9999-000 | | $6,200.00 | $8,110.35 |
| 06/22/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $147.49 | | $8,257.84 |
| 06/22/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $2,022.70 | | $10,280.54 |
| 06/22/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $10,330.54 |
| 06/22/2009 | (54) | Linda S. Demastry | ACCOUNTS RECEIVABLE | 1121-000 | $87.98 | | $10,418.52 |
| 06/25/2009 | (54) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $256.42 | | $10,674.94 |
| 06/25/2009 | (54) | Care First Blue Cross and Blue Shield | ACCOUNTS RECEIVABLE | 1121-000 | $21.49 | | $10,696.43 |
| 06/25/2009 | (54) | Leslie Gray Streeter | ACCOUNTS RECEIVABLE | 1121-000 | $62.01 | | $10,758.44 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.33 | | $10,758.77 |
| 07/02/2009 | | To Account #********3766 | Transfer | 9999-000 | | $600.00 | $10,158.77 |
| 07/02/2009 | | To Account #********3766 | Transfer | 9999-000 | | $2,000.00 | $8,158.77 |
| 07/06/2009 | | To Account #********3766 | Transfer | 9999-000 | | $2,900.00 | $5,258.77 |
| 07/20/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $5,308.77 |
| 07/20/2009 | (54) | Care Plus Health Plans, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $785.85 | | $6,094.62 |
| 07/20/2009 | (54) | Mr. Philip  J. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $6,114.62 |
| 07/29/2009 | (54) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $197.69 | | $6,312.31 |
| 07/29/2009 | (54) | Blue Cross Blue Shield of Tennessee | ACCOUNTS RECEIVABLE | 1121-000 | $64.61 | | $6,376.92 |
| 07/29/2009 | (54) | Claimetrics | ACCOUNTS RECEIVABLE | 1121-000 | $482.00 | | $6,858.92 |
| 07/29/2009 | (54) | Claimetrics | ACCOUNTS RECEIVABLE | 1121-000 | $497.00 | | $7,355.92 |
| | | | **SUBTOTALS** | | $7,677.11 | $11,700.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2009 | (54) | Joseph I. Lipsky, PA | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $7,855.92 |
| 07/29/2009 | (54) | La Cruz Azul de Puerto Rico, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $254.77 | | $8,110.69 |
| 07/29/2009 | (54) | Lisdey Padron | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $8,160.69 |
| 07/29/2009 | (54) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $401.07 | | $8,561.76 |
| 07/29/2009 | (54) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $2,649.96 | | $11,211.72 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.26 | | $11,211.98 |
| 08/12/2009 | | To Account #********3766 | Transfer | 9999-000 | | $6,200.00 | $5,011.98 |
| 08/24/2009 | (54) | Bety T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $5,061.98 |
| 08/24/2009 | (54) | Blue Cross and Blue Sheild of Michigan | ACCOUNTS RECEIVABLE | 1121-000 | $22.18 | | $5,084.16 |
| 08/24/2009 | (54) | Blue Cross Blue Shield of Minnesota | ACCOUNTS RECEIVABLE | 1121-000 | $13.75 | | $5,097.91 |
| 08/24/2009 | (54) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $260.00 | | $5,357.91 |
| 08/24/2009 | (54) | Guarantee Trust Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $65.19 | | $5,423.10 |
| 08/24/2009 | (54) | Health Diagnostics Mangement of America, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $2,566.38 | | $7,989.48 |
| 08/24/2009 | (54) | Mr. Philip J. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $8,039.48 |
| 08/24/2009 | (54) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $496.46 | | $8,535.94 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.30 | | $8,536.24 |
| 09/03/2009 | (54) | Health Diagnostic Management | Deposit 59 Stopped payment- Redeposited in ML Budget account | 1121-000 | ($2,566.38) | | $5,969.86 |
| 09/25/2009 | | Lake Worth Diagnostic Testing | Weekly sweep of Bank Atlantic Account # 0055779340 cp 811 | 9999-000 | $72,587.17 | | $78,557.03 |
| 09/29/2009 | | To Account #********3766 | Transfer | 9999-000 | | $30,000.00 | $48,557.03 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.36 | | $48,557.39 |
| 10/02/2009 | | Lake Worth Diagnostic | Weekly sweep Bank Atlantic account # 55779340 cp 811 | 9999-000 | $11,900.36 | | $60,457.75 |
| 10/02/2009 | | Lake Worth Diagnostic | Weekly sweep of Bank Atlantic account 005647836 cp 811 | 9999-000 | $11,900.39 | | $72,358.14 |
| 10/02/2009 | | Lake Worth Diagnostic | Reversed Deposit **0061 1 Weekly sweep Bank Atlantic account # ****9340 cp 811 wrong amount | 9999-000 | ($11,900.36) | | $60,457.78 |
| | | | **SUBTOTALS** | | $89,301.86 | $36,200.00 | |

Page No: 446        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2009 | | To Account #********3766 | Transfer | 9999-000 | | $25,000.00 | $35,457.78 |
| 10/06/2009 | | Lake Worth Diagnostic | Weekly sweep | 9999-000 | $5,539.60 | | $40,997.38 |
| 10/09/2009 | (54) | Anthony W. Nagle | ACCOUNTS RECEIVABLE | 1121-000 | $466.73 | | $41,464.11 |
| 10/09/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $41,514.11 |
| 10/09/2009 | (54) | Glenn's Contruction Clean-Up | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $41,614.11 |
| 10/09/2009 | (54) | Health Care District Palm Beach County | ACCOUNTS RECEIVABLE | 1121-000 | $7,532.01 | | $49,146.12 |
| 10/09/2009 | (54) | Horace A. Wise | ACCOUNTS RECEIVABLE | 1121-000 | $70.00 | | $49,216.12 |
| 10/09/2009 | (54) | Lisdey Padron | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $49,266.12 |
| 10/09/2009 | (54) | Maritza G. Masterson | ACCOUNTS RECEIVABLE | 1121-000 | $70.93 | | $49,337.05 |
| 10/09/2009 | (54) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $184.40 | | $49,521.45 |
| 10/09/2009 | (54) | Optum Health Bank | ACCOUNTS RECEIVABLE | 1121-000 | $315.32 | | $49,836.77 |
| 10/09/2009 | (54) | Patricia B. Laseter | ACCOUNTS RECEIVABLE | 1121-000 | $120.67 | | $49,957.44 |
| 10/09/2009 | (54) | The Law Office of Wolf & Pravato, PA | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $49,997.44 |
| 10/09/2009 | (54) | William A. Carey | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $50,037.44 |
| 10/14/2009 | | Lake Worth Diagnostic | Weekly sweep Bank Atlantic account # 55779340 10/5-10/9/2009 | 9999-000 | $5,594.58 | | $55,632.02 |
| 10/14/2009 | (54) | Mr. Philip J. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $55,682.02 |
| 10/14/2009 | (54) | Sergio Arana Company | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $55,732.02 |
| 10/14/2009 | (54) | Sergio Arana Company | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $55,782.02 |
| 10/22/2009 | | Lake Worth Diagnostic | Weekly sweep Bank Atlantic account # 55779340 | 9999-000 | $816.22 | | $56,598.24 |
| 10/29/2009 | | To Account #********3766 | Transfer | 9999-000 | | $10,000.00 | $46,598.24 |
| 10/30/2009 | (54) | Lake Worth Diagnostic | Weekly sweep Bank Atlantic account # 55779340 | 1121-000 | $836.73 | | $47,434.97 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.82 | | $47,436.79 |
| 11/11/2009 | | Lake Worth Diagnostic | Weekly sweep Bank Atlantic account # 55779340 | 9999-000 | $1,658.01 | | $49,094.80 |
| 11/18/2009 | | Lake Worth Diagnostic | Weekly sweep Bank Atlantic account # 55779340 | 9999-000 | $802.58 | | $49,897.38 |
| 11/18/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $49,947.38 |
| 11/18/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $49,997.38 |
| | | | **SUBTOTALS** | | $24,539.60 | $35,000.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2009 | (54) | Jjoseph B Anlimah | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $50,027.38 |
| 11/18/2009 | (54) | Jon Kevin Cato or Jamie Leach Cato | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $50,052.38 |
| 11/18/2009 | (54) | Maria E. Marrero or Jose E. Quirch | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $50,102.38 |
| 11/18/2009 | (54) | Murray R. Slik or Judith Silk | ACCOUNTS RECEIVABLE | 1121-000 | $857.00 | | $50,959.38 |
| 11/18/2009 | (54) | Online Resources Graciela Jemio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $50,979.38 |
| 11/18/2009 | (54) | Slinkman and Slinkman, PA | ACCOUNTS RECEIVABLE | 1121-000 | $900.00 | | $51,879.38 |
| 11/18/2009 | (54) | Valerie Carbone or Scott D. Malcom | ACCOUNTS RECEIVABLE | 1121-000 | $119.72 | | $51,999.10 |
| 11/18/2009 | (54) | Yvonne J. Henry or Nelson Henry | ACCOUNTS RECEIVABLE | 1121-000 | $45.00 | | $52,044.10 |
| 11/25/2009 | | Lake Worth Diagnostic Testing Group | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $65,112.47 | | $117,156.57 |
| 11/25/2009 | | To Account #*******3766 | Transfer | 9999-000 | | $50,000.00 | $67,156.57 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.74 | | $67,158.31 |
| 12/02/2009 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $968.59 | | $68,126.90 |
| 12/02/2009 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $22,297.13 | | $90,424.03 |
| 12/09/2009 | | Lake Worth Diagnosstic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $155,791.16 | | $246,215.19 |
| 12/09/2009 | (54) | Aleida Miyares | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $246,245.19 |
| 12/09/2009 | (54) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $13.70 | | $246,258.89 |
| 12/09/2009 | (54) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $27.78 | | $246,286.67 |
| 12/09/2009 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $246,336.67 |
| 12/09/2009 | (54) | Carol Hollander | ACCOUNTS RECEIVABLE | 1121-000 | $400.00 | | $246,736.67 |
| 12/09/2009 | (54) | Gail P Shanklin | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $246,756.67 |
| 12/09/2009 | (54) | Greggory N Browne | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $246,791.67 |
| 12/09/2009 | (54) | Henry Dana or Freida Dana | ACCOUNTS RECEIVABLE | 1121-000 | $96.11 | | $246,887.78 |
| 12/09/2009 | (54) | Lisdey Padron | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $246,937.78 |
| 12/09/2009 | (54) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $246,957.78 |
| 12/09/2009 | (54) | Maria Leiva | ACCOUNTS RECEIVABLE | 1121-000 | $55.63 | | $247,013.41 |
| 12/09/2009 | (54) | Mark J. Hunt | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $247,063.41 |
| 12/09/2009 | (54) | McFarlane Nixon-Calamari, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $248,063.41 |
| | | | **SUBTOTALS** | | $248,066.03 | $50,000.00 | |

Page No: 448          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3765 |
| Account Title: | 08-19053 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2009 | (54) | Ramon E. Sotolongo | ACCOUNTS RECEIVABLE | 1121-000 | $56.61 | | $248,120.02 |
| 12/09/2009 | (54) | Selburn O Dacres | ACCOUNTS RECEIVABLE | 1121-000 | $108.71 | | $248,228.73 |
| 12/11/2009 | | To Account #********3766 | Transfer | 9999-000 | | $150,000.00 | $98,228.73 |
| 12/15/2009 | | Lake Worth Diagnosstic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $11,696.22 | | $109,924.95 |
| 12/15/2009 | (54) | Mark Hunt | NFS returned Check # 1002 | 1121-000 | ($50.00) | | $109,874.95 |
| 12/21/2009 | | To Account #********3766 | Transfer | 9999-000 | | $60,000.00 | $49,874.95 |
| 12/22/2009 | (54) | Hicks, Motto & Ehrlich, PA | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $50,374.95 |
| 12/22/2009 | (54) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $50,394.95 |
| 12/24/2009 | | To Account #********3766 | Transfer | 9999-000 | | $24,000.00 | $26,394.95 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $3.02 | | $26,397.97 |
| 01/05/2010 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $9,514.77 | | $35,912.74 |
| 01/05/2010 | | To Account #********3766 | Transfer | 9999-000 | | $10,000.00 | $25,912.74 |
| 01/07/2010 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $20,351.39 | | $46,264.13 |
| 01/12/2010 | (54) | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 1121-000 | $17,272.64 | | $63,536.77 |
| 01/19/2010 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $24,002.48 | | $87,539.25 |
| 01/21/2010 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $15,819.99 | | $103,359.24 |
| 01/26/2010 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $103,409.24 |
| 01/26/2010 | (54) | Devin L. Fox | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $103,449.24 |
| 01/26/2010 | (54) | Jean S. Saintvil | 3613270 / ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $103,479.24 |
| 01/26/2010 | (54) | Magellan Health Solutions on behalf of CIGNA Healtcare Co | Claim# 240361 / ACCOUNTS RECEIVABLE | 1121-000 | $175.80 | | $103,655.04 |
| 01/26/2010 | (54) | Ultra Open MRI Corporation v Hartford Casualty Insurance Co | ACCOUNTS RECEIVABLE | 1121-000 | $76.79 | | $103,731.83 |
| 01/26/2010 | (54) | Viking Yacht Company | ACCOUNTS RECEIVABLE | 1121-000 | $3,115.00 | | $106,846.83 |
| 01/28/2010 | | To Account #********3766 | Transfer | 9999-000 | | $53,000.00 | $53,846.83 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $2.19 | | $53,849.02 |
| 02/04/2010 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $9,613.34 | | $63,462.36 |

| | | | SUBTOTALS | | $112,398.95 | $297,000.00 | |

Page No: 449          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2010 | | To Account #********3766 | Transfer | 9999-000 | | $34,000.00 | $29,462.36 |
| 02/16/2010 | | Lake Worth Diagnostic | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $11,104.98 | | $40,567.34 |
| 02/18/2010 | | Lake Worth Diagnostic Testing | Weekly Sweep Bank Atlantic Account # 55779340 | 9999-000 | $51,377.84 | | $91,945.18 |
| 02/25/2010 | (54) | Betty T. Eastwood | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $91,995.18 |
| 02/25/2010 | (54) | Lisdey Pradon | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $92,045.18 |
| 02/25/2010 | (54) | Mr. Philip J. Davies | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $92,070.18 |
| 02/25/2010 | (54) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $17.50 | | $92,087.68 |
| 02/25/2010 | (54) | Sage Law Offices | ACCOUNTS RECEIVABLE | 1121-000 | $910.00 | | $92,997.68 |
| 02/25/2010 | (54) | Thompson & Thomas, PA | ACCOUNTS RECEIVABLE | 1121-000 | $575.00 | | $93,572.68 |
| 02/25/2010 | | To Account #********3766 | Transfer | 9999-000 | | $55,000.00 | $38,572.68 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.97 | | $38,574.65 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.15 | | $38,574.80 |
| 03/02/2010 | | Wire out to BNYM account ********3765 | Wire out to BNYM account ********3765 | 9999-000 | ($38,574.80) | | $0.00 |
| | | | **SUBTOTALS** | | $25,537.64 | $89,000.00 | |

Page No: 450          Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3765 |
| Account Title: | 08-19053 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $773,828.63 | $773,828.63 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $457,974.11 | $694,139.86 | |
| | | | **Subtotal** | | $315,854.52 | $79,688.77 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $315,854.52 | $79,688.77 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 11/26/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $315,854.52 | Total Compensable Receipts: | $315,854.52 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $315,854.52 | Total Comp/Non Comp Receipts: | $315,854.52 |
| Total Internal/Transfer Receipts: | $457,974.11 | Total Internal/Transfer Receipts: | $457,974.11 |
| | | | |
| Total Compensable Disbursements: | $79,688.77 | Total Compensable Disbursements: | $79,688.77 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $79,688.77 | Total Comp/Non Comp Disbursements: | $79,688.77 |
| Total Internal/Transfer Disbursements: | $694,139.86 | Total Internal/Transfer Disbursements: | $694,139.86 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Checking Acct #: | ******3766 | |
| Account Title: | 08-19053 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2008 | | From Account #********3765 | Transfer | 9999-000 | $20,000.00 | | $20,000.00 |
| 12/11/2008 | 101 | Midtown Imaging LLC | 2nd Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $4,455.61 | $15,544.39 |
| 12/11/2008 | 102 | Merrill Lynch Commercial Finance Corp | 2nd Distribution 08-19029 CP# 526 order dated 2/6/09 | 4210-000 | | $9,578.61 | $5,965.78 |
| 01/02/2009 | 103 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $23.57 | $5,942.21 |
| 01/14/2009 | | From Account #********3765 | Transfer | 9999-000 | $66,500.00 | | $72,442.21 |
| 01/14/2009 | 104 | Midtown Imaging LLC | 3rd Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $1,657.36 | $70,784.85 |
| 01/14/2009 | 105 | Merrill Lynch Commercial Finance Corp | 3rd Distribution 08-19029 CP# 526 order dated 2/6/09 | 4210-000 | | $5,355.01 | $65,429.84 |
| 01/14/2009 | 106 | Midtown Imaging LLC | 4th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $824.38 | $64,605.46 |
| 01/14/2009 | 107 | Merrill Lynch Commercial Finance Corp | 4th Distribution 08-19029CP# 526 order dated 2/6/09 | 4210-000 | | $19,317.59 | $45,287.87 |
| 01/14/2009 | 108 | Midtown Imaging LLC | 5th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $23,223.72 | $22,064.15 |
| 01/14/2009 | 109 | Merrill Lynch Commercial Finance Corp | 5th Distribution 08-19029 CP# 526 order dated 2/6/09 | 4210-000 | | $21,701.84 | $362.31 |
| 01/22/2009 | | From Account #********3765 | Transfer | 9999-000 | $2,200.00 | | $2,562.31 |
| 01/22/2009 | 110 | Midtown Imaging LLC | 6th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $1,319.36 | $1,242.95 |
| 01/22/2009 | 111 | Merrill Lynch Commercial Finance Corp | 6th Distribution 08-19029 CP# 526 order dated 2/6/09 | 4210-000 | | $910.39 | $332.56 |
| 02/18/2009 | | From Account #********3765 | Transfer | 9999-000 | $900.00 | | $1,232.56 |
| 02/18/2009 | 112 | Cardiac Management | 7th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $866.55 | $366.01 |
| 02/23/2009 | | From Account #********3765 | Transfer | 9999-000 | $4,000.00 | | $4,366.01 |
| 02/23/2009 | 113 | Cardiac Management | 8th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $1,523.24 | $2,842.77 |
| 02/23/2009 | 114 | Cardiac Management | 9th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $2,188.29 | $654.48 |
| 03/02/2009 | 115 | INTERNATIONAL SURETIES, LTD. | Bond 016038108 Chp 11 | 2300-000 | | $164.95 | $489.53 |
| 03/03/2009 | 116 | Cardiac Management | 10th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $186.13 | $303.40 |
| 03/05/2009 | | From Account #********3765 | Transfer | 9999-000 | $10,000.00 | | $10,303.40 |
| 03/05/2009 | 117 | Cardiac Management | 11th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $7,073.94 | $3,229.46 |
| | | | **SUBTOTALS** | | $103,600.00 | $100,370.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| **Primary Taxpayer ID #:** | **-***6872 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/30/2008 |
| **For Period Ending:** | 3/4/2021 |

| | |
|---|---|
| **Checking Acct #:** | ******3766 |
| **Account Title:** | 08-19053 DDA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2009 | | From Account #********3765 | Transfer | 9999-000 | $11,000.00 | | $14,229.46 |
| 03/12/2009 | 118 | Cardiac Management | 12th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $5,528.46 | $8,701.00 |
| 03/12/2009 | 119 | Midtown Imaging LLC | 12th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $5,701.86 | $2,999.14 |
| 03/31/2009 | | From Account #********3765 | Transfer | 9999-000 | $19,000.00 | | $21,999.14 |
| 03/31/2009 | 120 | Cardiac Management | 13th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $12,328.76 | $9,670.38 |
| 03/31/2009 | 121 | Midtown Imaging LLC | 13th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $6,724.85 | $2,945.53 |
| 04/13/2009 | | From Account #********3765 | Transfer | 9999-000 | $7,000.00 | | $9,945.53 |
| 04/13/2009 | 122 | Cardiac Management | 14th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $7,273.86 | $2,671.67 |
| 04/13/2009 | 123 | Midtown Imaging LLC | 14th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $2,512.49 | $159.18 |
| 04/16/2009 | | From Account #********3765 | Transfer | 9999-000 | $2,000.00 | | $2,159.18 |
| 04/16/2009 | 124 | Midtown Imaging LLC | 15th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $734.95 | $1,424.23 |
| 04/16/2009 | 125 | Cardiac Management | 15th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $266.55 | $1,157.68 |
| 04/21/2009 | | From Account #********3765 | Transfer | 9999-000 | $5,000.00 | | $6,157.68 |
| 04/21/2009 | 126 | Cardiac Management | 16th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $3,347.55 | $2,810.13 |
| 04/29/2009 | 127 | Cardiac Management | 17th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $2,661.87 | $148.26 |
| 04/29/2009 | 128 | Midtown Imaging LLC | 17th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $64.00 | $84.26 |
| 05/06/2009 | | From Account #********3765 | Transfer | 9999-000 | $2,739.86 | | $2,824.12 |
| 05/06/2009 | 129 | Midtown Imaging LLC | 18th Distribution Case # 08-19029 CP# 526 order dated 2/6/09 | 2990-000 | | $173.48 | $2,650.64 |
| 05/06/2009 | 130 | Cardiac Management | 18th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $2,566.38 | $84.26 |
| 05/12/2009 | | From Account #********3765 | Transfer | 9999-000 | $1,000.00 | | $1,084.26 |
| 05/12/2009 | 131 | Cardiac Management | 19th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $400.69 | $683.57 |
| 05/22/2009 | | From Account #********3765 | Transfer | 9999-000 | $6,900.00 | | $7,583.57 |
| | | | **SUBTOTALS** | | $54,639.86 | $50,285.75 | |

Page No: 453     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3766 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2009 | 132 | Cardiac Management | 20th Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $6,103.61 | $1,479.96 |
| 05/22/2009 | 133 | Midtown Imaging LLC | 20th Distribution Case # 08-19029 CP# 701 order dated 5/20/09 | 2990-000 | | $762.50 | $717.46 |
| 05/29/2009 | | From Account #*******3765 | Transfer | 9999-000 | $11,100.00 | | $11,817.46 |
| 05/29/2009 | 134 | Cardiac Management | 21st Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $2,931.45 | $8,886.01 |
| 05/29/2009 | 135 | Midtown Imaging LLC | 21st Distribution Case # 08-19029 CP# 701 order dated 5/20/09 | 2990-000 | | $8,857.00 | $29.01 |
| 06/04/2009 | | From Account #*******3765 | Transfer | 9999-000 | $5,900.00 | | $5,929.01 |
| 06/04/2009 | 136 | Cardiac Management | 22nd Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $5,753.42 | $175.59 |
| 06/04/2009 | 137 | Midtown Imaging LLC | 22nd Distribution Case # 08-19029 CP# 701 order dated 5/20/09 | 2990-000 | | $123.58 | $52.01 |
| 06/12/2009 | | From Account #*******3765 | Transfer | 9999-000 | $6,200.00 | | $6,252.01 |
| 06/12/2009 | 138 | Cardiac Management | 23rd Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $2,653.71 | $3,598.30 |
| 06/12/2009 | 139 | Midtown Imaging LLC | 23rd Distribution Case # 08-19029 CP# 701 order dated 5/20/09 | 2990-000 | | $3,534.12 | $64.18 |
| 07/02/2009 | | From Account #*******3765 | Transfer | 9999-000 | $600.00 | | $664.18 |
| 07/02/2009 | | From Account #*******3765 | Transfer | 9999-000 | $2,000.00 | | $2,664.18 |
| 07/02/2009 | 140 | Cardiac Management | 25th Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $555.72 | $2,108.46 |
| 07/02/2009 | 141 | Midtown Imaging LLC | 25th Distribution Case # 08-19029 CP# 701 order dated 5/20/09 | 2990-000 | | $1,752.45 | $356.01 |
| 07/06/2009 | | From Account #*******3765 | Transfer | 9999-000 | $2,900.00 | | $3,256.01 |
| 07/06/2009 | 142 | Cardiac Management | 24th Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $1,274.07 | $1,981.94 |
| 07/06/2009 | 143 | Midtown Imaging LLC | 24th Distribution Case # 08-19029 CP# 701 order dated 5/20/09 | 2990-000 | | $1,585.94 | $396.00 |
| 08/12/2009 | | From Account #*******3765 | Transfer | 9999-000 | $6,200.00 | | $6,596.00 |
| 08/12/2009 | 144 | Cardiac Management | 26th Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $6,292.87 | $303.13 |
| 09/29/2009 | | From Account #*******3765 | Transfer | 9999-000 | $30,000.00 | | $30,303.13 |
| | | | **SUBTOTALS** | | $64,900.00 | $42,180.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******3766 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2009 | 145 | Midtown Imaging LLC | 47th ERA Distribution Case # 08-19029 CP# 811 order dated 9/16/09 | 2990-000 | | $779.57 | $29,523.56 |
| 09/29/2009 | 146 | Midtown Imaging LLC | 48th ERA Distribution Case # 08-19029 CP# 811 order dated 9/16/09 | 2990-000 | | $27,402.22 | $2,121.34 |
| 09/29/2009 | 147 | Cardiac Management | 47th ERA Distribution 08-19029 CP# 811 order dated 9/16/09 | 9999-000 | | $54.81 | $2,066.53 |
| 10/01/2009 | 148 | Cardiac Management | 27th Distribution 08-19029 CP# 811 order dated 9/16/09 | 9999-000 | | $957.58 | $1,108.95 |
| 10/02/2009 | | From Account #*******3765 | Transfer | 9999-000 | $25,000.00 | | $26,108.95 |
| 10/02/2009 | 149 | Midtown Imaging LLC | 49th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $11,900.39 | $14,208.56 |
| 10/14/2009 | 150 | Midtown Imaging LLC | 28th EOB Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $4,662.03 | $9,546.53 |
| 10/14/2009 | 151 | Cardiac Management | 28th EOB Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $4,378.03 | $5,168.50 |
| 10/14/2009 | 152 | Midtown Imaging LLC | 50th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $4,682.57 | $485.93 |
| 10/29/2009 | | From Account #*******3765 | Transfer | 9999-000 | $10,000.00 | | $10,485.93 |
| 10/29/2009 | 153 | Midtown Imaging LLC | 51st ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $5,178.82 | $5,307.11 |
| 10/29/2009 | 154 | Midtown Imaging LLC | 52nd ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $758.53 | $4,548.58 |
| 11/02/2009 | 155 | Midtown Imaging LLC | Open Issues 50th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $857.03 | $3,691.55 |
| 11/02/2009 | 156 | Midtown Imaging LLC | 53rd ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $671.76 | $3,019.79 |
| 11/12/2009 | 157 | Midtown Imaging LLC | 55th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-003 | | $1,658.01 | $1,361.78 |
| 11/12/2009 | 157 | Midtown Imaging LLC | 55th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-003 | | ($1,658.01) | $3,019.79 |
| | | | **SUBTOTALS** | | $35,000.00 | $62,283.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Checking Acct #: | ******3766 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2009 | 158 | Midtown Imaging LLC | 53rd ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $164.97 | $2,854.82 |
| 11/18/2009 | 159 | Midtown Imaging LLC | 56th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $802.58 | $2,052.24 |
| 11/25/2009 | | From Account #********3765 | Transfer | 9999-000 | $50,000.00 | | $52,052.24 |
| 11/25/2009 | 160 | Cardiac Management | 29th EOB Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $2,146.72 | $49,905.52 |
| 12/11/2009 | | From Account #********3765 | Transfer | 9999-000 | $150,000.00 | | $199,905.52 |
| 12/11/2009 | 161 | Midtown Imaging LLC | 57th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $65,112.39 | $134,793.13 |
| 12/11/2009 | 162 | Midtown Imaging LLC | 58th ERA Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $22,297.13 | $112,496.00 |
| 12/11/2009 | 163 | Cardiac Management | 30th EOB Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 2990-000 | | $2,013.54 | $110,482.46 |
| 12/21/2009 | | From Account #********3765 | Transfer | 9999-000 | $60,000.00 | | $170,482.46 |
| 12/21/2009 | 164 | Midtown Imaging LLC | 59th ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $155,791.16 | $14,691.30 |
| 12/21/2009 | 165 | Midtown Imaging LLC | 60th ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $11,696.22 | $2,995.08 |
| 12/22/2009 | 166 | Midtown Imaging LLC | 58-B ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $968.59 | $2,026.49 |
| 12/24/2009 | | From Account #********3765 | Transfer | 9999-000 | $24,000.00 | | $26,026.49 |
| 12/24/2009 | 167 | Midtown Imaging LLC | 61st ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $21,833.60 | $4,192.89 |
| 01/05/2010 | | From Account #********3765 | Transfer | 9999-000 | $10,000.00 | | $14,192.89 |
| 01/05/2010 | 168 | Midtown Imaging LLC | 62nd ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $9,494.73 | $4,698.16 |
| 01/28/2010 | | From Account #********3765 | Transfer | 9999-000 | $53,000.00 | | $57,698.16 |
| | | | | **SUBTOTALS** | $347,000.00 | $292,321.63 | |

Page No: 456          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******3766 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19053 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2010 | 169 | Midtown Imaging LLC | 63rd ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $20,351.39 | $37,346.77 |
| 01/28/2010 | 170 | Midtown Imaging LLC | 64th ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $17,280.49 | $20,066.28 |
| 01/28/2010 | 171 | Midtown Imaging LLC | 65th ERA Distribution Case # 08-19029 CP# 890 order dated 12/15/09 | 2990-000 | | $15,819.99 | $4,246.29 |
| 02/10/2010 | | From Account #********3765 | Transfer | 9999-000 | $34,000.00 | | $38,246.29 |
| 02/10/2010 | 172 | Midtown Imaging LLC | 66th ERA Distribution Case # 08-19029,  CP# 890 order dated 12/15/09 | 2990-000 | | $12,863.47 | $25,382.82 |
| 02/10/2010 | 173 | Midtown Imaging LLC | 67th ERA Distribution Case # 08-19029,  CP# 890 order dated 12/15/09 | 2990-000 | | $9,613.34 | $15,769.48 |
| 02/10/2010 | 174 | Midtown Imaging LLC | 68th ERA Distribution Case # 08-19029,  CP# 890 order dated 12/15/09 | 2990-000 | | $11,112.93 | $4,656.55 |
| 02/25/2010 | | From Account #********3765 | Transfer | 9999-000 | $55,000.00 | | $59,656.55 |
| 02/25/2010 | 175 | Midtown Imaging LLC | 69th ERA Distribution Case # 08-19029,  CP# 890 order dated 12/15/09 | 2990-000 | | $51,377.84 | $8,278.71 |
| 03/02/2010 | | Wire out to BNYM account ********3766 | Wire out to BNYM account ********3766 | 9999-000 | ($6,620.70) | | $1,658.01 |
| 05/28/2010 | | Wire out to BNYM account ********3766 | Wire out to BNYM account ********3766 | 9999-000 | ($1,658.01) | | $0.00 |
| | | | | **SUBTOTALS** | $80,721.29 | $138,419.45 | |

Page No: 457                     Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3766 |
| Account Title: | 08-19053 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|
| **TOTALS:** | | | $685,861.15 | $685,861.15 | $0.00 |
| **Less: Bank transfers/CDs** | | | $685,861.15 | $74,936.23 | |
| **Subtotal** | | | $0.00 | $610,924.92 | |
| **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| **Net** | | | $0.00 | $610,924.92 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/11/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $685,861.15 | Total Internal/Transfer Receipts: | $685,861.15 |
| | | | |
| Total Compensable Disbursements: | $610,924.92 | Total Compensable Disbursements: | $610,924.92 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $610,924.92 | Total Comp/Non Comp  Disbursements: | $610,924.92 |
| Total Internal/Transfer  Disbursements: | $74,936.23 | Total Internal/Transfer  Disbursements: | $74,936.23 |

Page No: 458          Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3767 |
| Account Title: | 08-19053 Merchant DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/05/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2

Page No: 459      Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2008 | (64) | Angela Pettaway | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $50.00 |
| 11/26/2008 | (64) | Golden Rule | ACCOUNTS RECEIVABLE | 1121-000 | $324.90 | | $374.90 |
| 11/26/2008 | (64) | Horizon | ACCOUNTS RECEIVABLE | 1121-000 | $28.57 | | $403.47 |
| 12/01/2008 | (62) | Aventura Diagnostic Testing Group | Closing of chapter 11 bank accounts | 1290-010 | $110,035.34 | | $110,438.81 |
| 12/02/2008 | (64) | Adventist Risk Management | ACCOUNTS RECEIVABLE | 1121-000 | $70.88 | | $110,509.69 |
| 12/02/2008 | (64) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $102.84 | | $110,612.53 |
| 12/02/2008 | (64) | Cleuber M. Mendonca | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $110,662.53 |
| 12/02/2008 | (64) | Continental Life | ACCOUNTS RECEIVABLE | 1121-000 | $95.47 | | $110,758.00 |
| 12/02/2008 | (64) | Echo Health, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $90.20 | | $110,848.20 |
| 12/02/2008 | (64) | Mutual of Omaha | ACCOUNTS RECEIVABLE | 1121-000 | $90.20 | | $110,938.40 |
| 12/02/2008 | (64) | Nancy Lipkins | ACCOUNTS RECEIVABLE | 1121-000 | $93.78 | | $111,032.18 |
| 12/02/2008 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $52.04 | | $111,084.22 |
| 12/02/2008 | (64) | Terry Chemtov | ACCOUNTS RECEIVABLE | 1121-000 | $41.18 | | $111,125.40 |
| 12/02/2008 | (64) | United Health Care | ACCOUNTS RECEIVABLE | 1121-000 | $1,062.93 | | $112,188.33 |
| 12/02/2008 | (64) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $2,354.38 | | $114,542.71 |
| 12/02/2008 | (64) | Yanick P. Domond | ACCOUNTS RECEIVABLE | 1121-000 | $28.79 | | $114,571.50 |
| 12/08/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $726.63 | | $115,298.13 |
| 12/08/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $834.86 | | $116,132.99 |
| 12/08/2008 | (64) | Commerce and Industry Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $1,104.80 | | $117,237.79 |
| 12/08/2008 | (64) | MHBP | ACCOUNTS RECEIVABLE | 1121-000 | $51.21 | | $117,289.00 |
| 12/08/2008 | (64) | OHI, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $406.12 | | $117,695.12 |
| 12/08/2008 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $650.00 | | $118,345.12 |
| 12/08/2008 | (64) | Saintil | ACCOUNTS RECEIVABLE | 1121-000 | $45.00 | | $118,390.12 |
| 12/08/2008 | (64) | UniCare | ACCOUNTS RECEIVABLE | 1121-000 | $496.98 | | $118,887.10 |
| 12/08/2008 | (64) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $119.46 | | $119,006.56 |
| 12/08/2008 | (64) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $119,306.56 |
| 12/08/2008 | (64) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $2,852.50 | | $122,159.06 |
| | | | | **SUBTOTALS** | $122,159.06 | $0.00 | |

Page No: 460          Exhibit B

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2008 | 1001 | Merrill Lynch Commercial Finance Corp. | 1st Distribution 08-19029 CP# 525 | 4210-000 | | $110,069.88 | $12,089.18 |
| 12/11/2008 | | To Account #********4566 | Transfer | 9999-000 | | $12,000.00 | $89.18 |
| 12/15/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $195.57 | | $284.75 |
| 12/15/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $377.27 | | $662.02 |
| 12/15/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $639.48 | | $1,301.50 |
| 12/15/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $661.79 | | $1,963.29 |
| 12/15/2008 | (64) | Claimetrics | ACCOUNTS RECEIVABLE | 1121-000 | $492.00 | | $2,455.29 |
| 12/15/2008 | (64) | Claimetrics | ACCOUNTS RECEIVABLE | 1121-000 | $492.00 | | $2,947.29 |
| 12/15/2008 | (64) | Felix E. Najar | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $2,977.29 |
| 12/15/2008 | (64) | Geico | ACCOUNTS RECEIVABLE | 1121-000 | $832.46 | | $3,809.75 |
| 12/15/2008 | (64) | Hemato-Oncology Medicine Associates | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $3,959.75 |
| 12/15/2008 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $650.00 | | $4,609.75 |
| 12/15/2008 | (64) | State Wide Schools Cooperative Health Plans | ACCOUNTS RECEIVABLE | 1121-000 | $36.19 | | $4,645.94 |
| 12/15/2008 | (64) | United States Treasury | ACCOUNTS RECEIVABLE | 1121-000 | $858.84 | | $5,504.78 |
| 12/16/2008 | (64) | Alllen M. Levine | ACCOUNTS RECEIVABLE | 1121-000 | $124.90 | | $5,629.68 |
| 12/16/2008 | (64) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $95.47 | | $5,725.15 |
| 12/16/2008 | (64) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $1,088.27 | | $6,813.42 |
| 12/16/2008 | (64) | Elsa Padilla | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $6,863.42 |
| 12/16/2008 | (64) | Gail Dicaterino | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $6,898.42 |
| 12/16/2008 | (64) | Ginette Dore | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $6,928.42 |
| 12/16/2008 | (64) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $519.10 | | $7,447.52 |
| 12/16/2008 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $730.42 | | $8,177.94 |
| 12/16/2008 | (64) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $498.89 | | $8,676.83 |
| 12/16/2008 | (64) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $535.77 | | $9,212.60 |
| 12/19/2008 | (64) | Capitol Rentall Building Equipment | ACCOUNTS RECEIVABLE | 1121-000 | $27.21 | | $9,239.81 |
| 12/19/2008 | (64) | Desiree M. West Gilbert | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $9,289.81 |
| 12/19/2008 | (64) | Gidon Payenson | ACCOUNTS RECEIVABLE | 1121-000 | $14.50 | | $9,304.31 |
| | | | **SUBTOTALS** | | $9,215.13 | $122,069.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2008 | (64) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $103.99 | | $9,408.30 |
| 12/19/2008 | (64) | Motorola | ACCOUNTS RECEIVABLE | 1121-000 | $384.10 | | $9,792.40 |
| 12/19/2008 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $650.00 | | $10,442.40 |
| 12/19/2008 | (64) | Online Resource Corp | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $10,462.40 |
| 12/19/2008 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $924.50 | | $11,386.90 |
| 12/19/2008 | (64) | Teamsters & Food Employees Security Trust Fund | ACCOUNTS RECEIVABLE | 1121-000 | $55.73 | | $11,442.63 |
| 12/22/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $768.13 | | $12,210.76 |
| 12/22/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.93 | | $13,211.69 |
| 12/22/2008 | (64) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $450.76 | | $13,662.45 |
| 12/22/2008 | (64) | Joseph or Angelina Pusateri | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $13,762.45 |
| 12/22/2008 | (64) | Myriam D. Azubel | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $13,787.45 |
| 12/22/2008 | (64) | The National Radiology Network | ACCOUNTS RECEIVABLE | 1121-000 | $411.00 | | $14,198.45 |
| 12/26/2008 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $325.00 | | $14,523.45 |
| 12/26/2008 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $1,756.44 | | $16,279.89 |
| 12/26/2008 | (64) | Ursule Pierre | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $16,329.89 |
| 12/31/2008 | (1) | Aventura Diagnostic Testing-Mellon | funds from Chapter 11 Account | 1290-010 | $3,497.53 | | $19,827.42 |
| 12/31/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $165.51 | | $19,992.93 |
| 12/31/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $504.52 | | $20,497.45 |
| 12/31/2008 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $903.68 | | $21,401.13 |
| 12/31/2008 | (64) | Group Health, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $140.90 | | $21,542.03 |
| 12/31/2008 | (64) | Latochia Oaddams | ACCOUNTS RECEIVABLE | 1121-000 | $93.81 | | $21,635.84 |
| 12/31/2008 | (64) | Mauel Forte | ACCOUNTS RECEIVABLE | 1121-000 | $8.60 | | $21,644.44 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.67 | | $21,647.11 |
| 01/07/2009 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $325.00 | | $21,972.11 |
| 01/07/2009 | (64) | Patricia Acosta | ACCOUNTS RECEIVABLE | 1121-000 | $75.00 | | $22,047.11 |
| 01/07/2009 | (64) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $874.93 | | $22,922.04 |
| | | | | **SUBTOTALS** | $13,617.73 | $0.00 | |

Page No: 462          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******4565 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2009 | (64) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $167.59 | | $23,089.63 |
| 01/14/2009 | (64) | Graciela Jemio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $23,109.63 |
| 01/14/2009 | (64) | Laura Levi | ACCOUNTS RECEIVABLE | 1121-000 | $76.49 | | $23,186.12 |
| 01/14/2009 | (64) | Med Solutions | ACCOUNTS RECEIVABLE | 1121-000 | $130.00 | | $23,316.12 |
| 01/14/2009 | (64) | United States Treasury | ACCOUNTS RECEIVABLE | 1121-000 | $844.38 | | $24,160.50 |
| 01/14/2009 | | To Account #********4566 | Transfer | 9999-000 | | $17,000.00 | $7,160.50 |
| 01/20/2009 | (64) | Accident & Personal Injury Law Center, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $4,525.00 | | $11,685.50 |
| 01/20/2009 | (64) | Patricia I. Penniston-West | ACCOUNTS RECEIVABLE | 1121-000 | $23.99 | | $11,709.49 |
| 01/20/2009 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $2,657.24 | | $14,366.73 |
| 01/20/2009 | (64) | Ursule Pierre | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $14,416.73 |
| 01/26/2009 | (64) | Aventura DTG | Regions Bank | 1121-000 | $7,000.00 | | $21,416.73 |
| 01/27/2009 | (64) | Marc Jay Tannen, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $1,124.00 | | $22,540.73 |
| 01/27/2009 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $1,166.04 | | $23,706.77 |
| 01/27/2009 | (64) | Wald Gonzalez & Graff, P.A. | ACCOUNTS RECEIVABLE | 1121-000 | $2,782.50 | | $26,489.27 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $26,489.92 |
| 02/04/2009 | (64) | Aetna Life Insurance | Accounts Receivable | 1121-000 | $623.09 | | $27,113.01 |
| 02/04/2009 | (64) | Beverley Leif | ACCOUNTS RECEIVABLE | 1121-000 | $47.56 | | $27,160.57 |
| 02/04/2009 | (64) | Consolidated Health | Accounts Receivable | 1121-000 | $1,154.64 | | $28,315.21 |
| 02/04/2009 | (64) | Geoffrey Koonin | Account Receiveable | 1121-000 | $10.85 | | $28,326.06 |
| 02/04/2009 | (64) | Goldberg & Rosen | Accounts Receivable | 1121-000 | $900.00 | | $29,226.06 |
| 02/04/2009 | (64) | Laurence Zieper | Accounts Receivable | 1121-000 | $45.74 | | $29,271.80 |
| 02/04/2009 | (64) | Melina Robinson | Accounts Receivable | 1121-000 | $25.00 | | $29,296.80 |
| 02/04/2009 | (64) | Nancy Murray | Accounts Receivable | 1121-000 | $164.04 | | $29,460.84 |
| 02/04/2009 | (64) | Steinger & Iscoe | Accounts Receivable | 1121-000 | $900.00 | | $30,360.84 |
| 02/04/2009 | (64) | Tova Pitchon | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $30,400.84 |
| 02/04/2009 | (64) | Trust Account Ft Myers | Accounts REceivable | 1121-000 | $2,000.00 | | $32,400.84 |
| 02/16/2009 | (64) | Adam Swint | ACCOUNTS RECEIVABLE | 1121-000 | $156.58 | | $32,557.42 |
| | | | **SUBTOTALS** | | $26,635.38 | $17,000.00 | |

Page No: 463        Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2009 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $259.07 | | $32,816.49 |
| 02/16/2009 | (64) | Barbara Oliva Kleiman | ACCOUNTS RECEIVABLE | 1121-000 | $69.32 | | $32,885.81 |
| 02/16/2009 | (64) | Bracha Goffer Shlien | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $32,900.81 |
| 02/16/2009 | (64) | Commerce and Industry Insurance Co. | ACCOUNTS RECEIVABLE | 1121-000 | $1,049.00 | | $33,949.81 |
| 02/16/2009 | (64) | Cusy Garcia | ACCOUNTS RECEIVABLE | 1121-000 | $6.06 | | $33,955.87 |
| 02/16/2009 | (64) | Damaris G. Reyes Rivera | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $33,985.87 |
| 02/16/2009 | (64) | Ellen Bentley | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $34,135.87 |
| 02/16/2009 | (64) | Eutrice Nash | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $34,235.87 |
| 02/16/2009 | (64) | Felix E. Najar | ACCOUNTS RECEIVABLE | 1121-000 | $102.72 | | $34,338.59 |
| 02/16/2009 | (64) | Florence Celia Lategano | ACCOUNTS RECEIVABLE | 1121-000 | $14.28 | | $34,352.87 |
| 02/16/2009 | (64) | Francine Cohen Sasson | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $34,402.87 |
| 02/16/2009 | (64) | Franklyn D. Anderson | ACCOUNTS RECEIVABLE | 1121-000 | $8.42 | | $34,411.29 |
| 02/16/2009 | (64) | Gloria Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $95.07 | | $34,506.36 |
| 02/16/2009 | (64) | Grant E. White | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $34,526.36 |
| 02/16/2009 | (64) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $292.95 | | $34,819.31 |
| 02/16/2009 | (64) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $909.94 | | $35,729.25 |
| 02/16/2009 | (64) | Jean Weiner | ACCOUNTS RECEIVABLE | 1121-000 | $19.09 | | $35,748.34 |
| 02/16/2009 | (64) | Jjames C. Gavigan, PA | ACCOUNTS RECEIVABLE | 1121-000 | $775.00 | | $36,523.34 |
| 02/16/2009 | (64) | Jon A. Dorozan | ACCOUNTS RECEIVABLE | 1121-000 | $156.38 | | $36,679.72 |
| 02/16/2009 | (64) | Jordan M. Leib | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $36,714.72 |
| 02/16/2009 | (64) | Karen Prenovitz | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $36,739.72 |
| 02/16/2009 | (64) | Keith L. Whittingham | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $36,764.72 |
| 02/16/2009 | (64) | Lai Truong | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $36,789.72 |
| 02/16/2009 | (64) | Leonard Krys | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $36,839.72 |
| 02/16/2009 | (64) | Lois Herr | ACCOUNTS RECEIVABLE | 1121-000 | $161.33 | | $37,001.05 |
| 02/16/2009 | (64) | Luis O. Gallegos | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $37,026.05 |
| 02/16/2009 | (64) | Luz M. Canon | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $37,051.05 |
| | | | | **SUBTOTALS** | $4,493.63 | $0.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 464          Exhibit B

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2009 | (64) | MB Art Productions Corp. | ACCOUNTS RECEIVABLE | 1121-000 | $47.99 | | $37,099.04 |
| 02/16/2009 | (64) | Mihnea Marinescu | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $37,199.04 |
| 02/16/2009 | (64) | Nicholas Kiriazi | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $37,224.04 |
| 02/16/2009 | (64) | Online Resources Corporation | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $37,244.04 |
| 02/16/2009 | (64) | Pamela R. Williams | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $37,284.04 |
| 02/16/2009 | (64) | Patricia A. Davis | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $37,309.04 |
| 02/16/2009 | (64) | Patricia A. Delongchamps | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $37,334.04 |
| 02/16/2009 | (64) | Paul Pfeffer | ACCOUNTS RECEIVABLE | 1121-000 | $42.44 | | $37,376.48 |
| 02/16/2009 | (64) | Phyllis H. Henann | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $37,426.48 |
| 02/16/2009 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $1,150.49 | | $38,576.97 |
| 02/16/2009 | (64) | Ralph Malmros | ACCOUNTS RECEIVABLE | 1121-000 | $3.71 | | $38,580.68 |
| 02/16/2009 | (64) | Salvador Sedas | ACCOUNTS RECEIVABLE | 1121-000 | $80.39 | | $38,661.07 |
| 02/16/2009 | (64) | Sandi Music | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $38,691.07 |
| 02/16/2009 | (64) | Sherryll M. Simmons | ACCOUNTS RECEIVABLE | 1121-000 | $75.74 | | $38,766.81 |
| 02/16/2009 | (64) | Steven A. Woods | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $38,791.81 |
| 02/16/2009 | (64) | Steven R. Weinstein | ACCOUNTS RECEIVABLE | 1121-000 | $31.52 | | $38,823.33 |
| 02/16/2009 | (64) | Sylvia A. Thompson | ACCOUNTS RECEIVABLE | 1121-000 | $45.04 | | $38,868.37 |
| 02/16/2009 | (64) | Terry M. Fisher | ACCOUNTS RECEIVABLE | 1121-000 | $114.77 | | $38,983.14 |
| 02/16/2009 | (64) | Ursule Pierre | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $39,033.14 |
| 02/16/2009 | (64) | Victor R. Scott | ACCOUNTS RECEIVABLE | 1121-000 | $184.60 | | $39,217.74 |
| 02/18/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $12,000.00 | $27,217.74 |
| 02/23/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $5,000.00 | $22,217.74 |
| 02/25/2009 | (64) | Aida L. Rivera | ACCOUNTS RECEIVABLE | 1121-000 | $71.34 | | $22,289.08 |
| 02/25/2009 | (64) | Alfonso Tyler | ACCOUNTS RECEIVABLE | 1121-000 | $9.25 | | $22,298.33 |
| 02/25/2009 | (64) | Darko Sosa | ACCOUNTS RECEIVABLE | 1121-000 | $9.08 | | $22,307.41 |
| 02/25/2009 | (64) | Erik Henry Dominguez | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $22,327.41 |
| 02/25/2009 | (64) | Gianina Alva | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $22,377.41 |
| | | | **SUBTOTALS** | | $2,326.36 | $17,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2009 | (64) | Jeanette Rivera | ACCOUNTS RECEIVABLE | 1121-000 | $86.05 | | $22,463.46 |
| 02/25/2009 | (64) | Judith T. Guskin | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $22,513.46 |
| 02/25/2009 | (64) | Lazar Faktorovich | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $22,563.46 |
| 02/25/2009 | (64) | Marcos Lencovski | ACCOUNTS RECEIVABLE | 1121-000 | $154.33 | | $22,717.79 |
| 02/25/2009 | (64) | Maria E. Martinez | ACCOUNTS RECEIVABLE | 1121-000 | $87.72 | | $22,805.51 |
| 02/25/2009 | (64) | Maria Martinez | ACCOUNTS RECEIVABLE | 1121-000 | $18.31 | | $22,823.82 |
| 02/25/2009 | (64) | Mariano Fragni | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $22,848.82 |
| 02/25/2009 | (64) | Nancy E. Harbach | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $22,998.82 |
| 02/25/2009 | (64) | Nora Judith Pineda | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $23,048.82 |
| 02/25/2009 | (64) | Orly Alexander | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $23,148.82 |
| 02/25/2009 | (64) | Robert Sweisberger | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $23,248.82 |
| 02/25/2009 | (64) | Rosalind M. Kass | ACCOUNTS RECEIVABLE | 1121-000 | $21.02 | | $23,269.84 |
| 02/25/2009 | (64) | State Farm | ACCOUNTS RECEIVABLE | 1121-000 | $1,223.37 | | $24,493.21 |
| 02/25/2009 | (64) | Teresa Ibarra Alonso | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $24,543.21 |
| 02/25/2009 | (64) | Tess C. Charles | ACCOUNTS RECEIVABLE | 1121-000 | $270.60 | | $24,813.81 |
| 02/25/2009 | (64) | Tricare | ACCOUNTS RECEIVABLE | 1121-000 | $738.25 | | $25,552.06 |
| 02/25/2009 | (64) | Warren R. Wilson | ACCOUNTS RECEIVABLE | 1121-000 | $28.31 | | $25,580.37 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.97 | | $25,581.34 |
| 03/03/2009 | | To Account #********4566 | Transfer | 9999-000 | | $7,000.00 | $18,581.34 |
| 03/04/2009 | (64) | 21st Century Insurance | ACCOUNTS RECEIVABLE | 1121-000 | $531.90 | | $19,113.24 |
| 03/04/2009 | (64) | 447898 | ACCOUNTS RECEIVABLE | 1121-000 | $71.00 | | $19,184.24 |
| 03/04/2009 | (64) | Antonio Sola, Jr. | ACCOUNTS RECEIVABLE | 1121-000 | $26.80 | | $19,211.04 |
| 03/04/2009 | (64) | Astrid E. Irigaray | ACCOUNTS RECEIVABLE | 1121-000 | $88.60 | | $19,299.64 |
| 03/04/2009 | (64) | Debrah Tobis | ACCOUNTS RECEIVABLE | 1121-000 | $342.34 | | $19,641.98 |
| 03/04/2009 | (64) | Fearan | ACCOUNTS RECEIVABLE | 1121-000 | $17.60 | | $19,659.58 |
| 03/04/2009 | (64) | HCM | ACCOUNTS RECEIVABLE | 1121-000 | $1,184.06 | | $20,843.64 |
| 03/04/2009 | (64) | Jerry Robinson | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $20,943.64 |
| | | | | **SUBTOTALS** | $5,566.23 | $7,000.00 | |

Page No: 466          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2009 | (64) | John D. Gilbert | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $21,043.64 |
| 03/04/2009 | (64) | John Farrington | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $21,068.64 |
| 03/04/2009 | (64) | Jose H. Berrio | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $21,098.64 |
| 03/04/2009 | (64) | Liza Schwarzberg | ACCOUNTS RECEIVABLE | 1121-000 | $75.27 | | $21,173.91 |
| 03/04/2009 | (64) | Luba hoben | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $21,198.91 |
| 03/04/2009 | (64) | M & W Legal Works, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $21,398.91 |
| 03/04/2009 | (64) | Marley Williams | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $21,598.91 |
| 03/04/2009 | (64) | Massimo M. Valentini | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $21,623.91 |
| 03/04/2009 | (64) | Miriam Gloder Maldonado | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $21,673.91 |
| 03/04/2009 | (64) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $532.34 | | $22,206.25 |
| 03/04/2009 | (64) | Ronald W. Notlon | ACCOUNTS RECEIVABLE | 1121-000 | $55.24 | | $22,261.49 |
| 03/04/2009 | (64) | Zurich | ACCOUNTS RECEIVABLE | 1121-000 | $295.00 | | $22,556.49 |
| 03/05/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $10,000.00 | $12,556.49 |
| 03/09/2009 | (64) | Aimee M. Mesa | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $12,606.49 |
| 03/09/2009 | (64) | Alice Goldstein | ACCOUNTS RECEIVABLE | 1121-000 | $139.83 | | $12,746.32 |
| 03/09/2009 | (64) | Progressive | ACCOUNTS RECEIVABLE | 1121-000 | $533.18 | | $13,279.50 |
| 03/11/2009 | (64) | 447898 | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $13,429.50 |
| 03/11/2009 | (64) | Advanced Ancillary Services, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $588.77 | | $14,018.27 |
| 03/11/2009 | (64) | Alberto Delazerda | ACCOUNTS RECEIVABLE | 1121-000 | $118.10 | | $14,136.37 |
| 03/11/2009 | (64) | Anthony F. Sewell | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $14,146.37 |
| 03/11/2009 | (64) | Candis C. Mason | ACCOUNTS RECEIVABLE | 1121-000 | $37.12 | | $14,183.49 |
| 03/11/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $1,535.00 | | $15,718.49 |
| 03/11/2009 | (64) | Gerald D. Robinson | ACCOUNTS RECEIVABLE | 1121-000 | $95.00 | | $15,813.49 |
| 03/11/2009 | (64) | Jonathan Potash | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $15,843.49 |
| 03/11/2009 | (64) | Margo Brilliant, DDS | ACCOUNTS RECEIVABLE | 1121-000 | $18.17 | | $15,861.66 |
| 03/11/2009 | (64) | Mariateresa Martinez Ferre | ACCOUNTS RECEIVABLE | 1121-000 | $23.85 | | $15,885.51 |
| 03/11/2009 | (64) | Preferred Care Partners | ACCOUNTS RECEIVABLE | 1121-000 | $646.73 | | $16,532.24 |
| | | | **SUBTOTALS** | | $5,588.60 | $10,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2009 | (64) | Ursule Pierre | ACCOUNTS RECEIVABLE | 1121-000 | $392.99 | | $16,925.23 |
| 03/17/2009 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $971.38 | | $17,896.61 |
| 03/17/2009 | (64) | Jose F. Vega | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $17,946.61 |
| 03/17/2009 | (64) | Nichole Elesia Pinnock | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $17,966.61 |
| 03/17/2009 | (64) | Online Resources | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $17,986.61 |
| 03/17/2009 | (64) | Robert S. Graham | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $18,011.61 |
| 03/17/2009 | (64) | Robert Sweisberger | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $18,111.61 |
| 03/17/2009 | (64) | Thomas A. Good | ACCOUNTS RECEIVABLE | 1121-000 | $27.00 | | $18,138.61 |
| 03/24/2009 | (64) | CDIS | ACCOUNTS RECEIVABLE | 1121-000 | $34.68 | | $18,173.29 |
| 03/24/2009 | (64) | CDSI | ACCOUNTS RECEIVABLE | 1121-000 | $8.65 | | $18,181.94 |
| 03/24/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $286.40 | | $18,468.34 |
| 03/24/2009 | (64) | Eve Totfalusi | ACCOUNTS RECEIVABLE | 1121-000 | $40.05 | | $18,508.39 |
| 03/24/2009 | (64) | Fannie M. Gilbert | ACCOUNTS RECEIVABLE | 1121-000 | $71.44 | | $18,579.83 |
| 03/24/2009 | (64) | Greenberg & Stone, PA | ACCOUNTS RECEIVABLE | 1121-000 | $250.00 | | $18,829.83 |
| 03/24/2009 | (64) | Greenspoon Marder, PA | ACCOUNTS RECEIVABLE | 1121-000 | $4,882.50 | | $23,712.33 |
| 03/24/2009 | (64) | Guardian | ACCOUNTS RECEIVABLE | 1121-000 | $992.00 | | $24,704.33 |
| 03/24/2009 | (64) | J. Frantz Chery | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $24,729.33 |
| 03/24/2009 | (64) | Jennifer V. Elasik | ACCOUNTS RECEIVABLE | 1121-000 | $1,050.00 | | $25,779.33 |
| 03/24/2009 | (64) | Joshua J. Hertz, PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,200.00 | | $27,979.33 |
| 03/24/2009 | (64) | Marilyn Mendez | ACCOUNTS RECEIVABLE | 1121-000 | $161.33 | | $28,140.66 |
| 03/24/2009 | (64) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $115.37 | | $28,256.03 |
| 03/24/2009 | (64) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $2,295.84 | | $30,551.87 |
| 03/24/2009 | (64) | Rodney D. Logan, PA | ACCOUNTS RECEIVABLE | 1121-000 | $475.00 | | $31,026.87 |
| 03/24/2009 | (64) | Stephen Tannenbaum | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $31,061.87 |
| 03/24/2009 | (64) | The National Radiology Network, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $644.00 | | $31,705.87 |
| 03/24/2009 | (64) | The National Radiology Network, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $762.00 | | $32,467.87 |
| 03/24/2009 | (64) | Tony or Raquel Casas | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $32,667.87 |
| | | | | **SUBTOTALS** | $16,135.63 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Money Market Acct #: | ******4565 | |
| Account Title: | 08-19062 MMA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2009 | (64) | Wolfson Law Firm, LLP | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $32,692.87 |
| 03/31/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $671.40 | | $33,364.27 |
| 03/31/2009 | (64) | Julie R. Green | ACCOUNTS RECEIVABLE | 1121-000 | $70.00 | | $33,434.27 |
| 03/31/2009 | (64) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $2,749.99 | | $36,184.26 |
| 03/31/2009 | (64) | Velazquez Cuetos & Waters Romero PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $37,684.26 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.68 | | $37,684.94 |
| 03/31/2009 | | To Account #********4566 | Transfer | 9999-000 | | $5,000.00 | $32,684.94 |
| 04/09/2009 | (64) | Joseph Louis Contrearas | ACCOUNTS RECEIVABLE | 1121-000 | $233.28 | | $32,918.22 |
| 04/09/2009 | (64) | Josiane Petit-Frere | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $32,948.22 |
| 04/09/2009 | (64) | Med Solutions | ACCOUNTS RECEIVABLE | 1121-000 | $272.28 | | $33,220.50 |
| 04/09/2009 | (64) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $694.89 | | $33,915.39 |
| 04/09/2009 | (64) | Saskia Eartha Eustace | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $33,965.39 |
| 04/09/2009 | (64) | SRS | ACCOUNTS RECEIVABLE | 1121-000 | $2,535.00 | | $36,500.39 |
| 04/09/2009 | (64) | Terrence Etienne | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $36,525.39 |
| 04/09/2009 | (64) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $701.15 | | $37,226.54 |
| 04/13/2009 | | To Account #********4566 | Transfer | 9999-000 | | $19,000.00 | $18,226.54 |
| 04/14/2009 | | To Account #********4566 | Transfer | 9999-000 | | $4,541.60 | $13,684.94 |
| 04/15/2009 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $1,305.00 | | $14,989.94 |
| 04/15/2009 | (64) | Charles Heighter | ACCOUNTS RECEIVABLE | 1121-000 | $22.58 | | $15,012.52 |
| 04/15/2009 | (64) | Deborah A. Carman | ACCOUNTS RECEIVABLE | 1121-000 | $350.00 | | $15,362.52 |
| 04/15/2009 | (64) | Francoise Printemps | ACCOUNTS RECEIVABLE | 1121-000 | $48.00 | | $15,410.52 |
| 04/15/2009 | (64) | Graciela Jemio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $15,430.52 |
| 04/15/2009 | (64) | Greenspoon Marder PA | ACCOUNTS RECEIVABLE | 1121-000 | $3,000.00 | | $18,430.52 |
| 04/15/2009 | (64) | Loren & Mercer PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $20,430.52 |
| 04/15/2009 | (64) | Summit Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $151.59 | | $20,582.11 |
| 04/15/2009 | (64) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,575.47 | | $22,157.58 |
| 04/15/2009 | (64) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $694.28 | | $22,851.86 |
| | | | **SUBTOTALS** | | $18,725.59 | $28,541.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******4565 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2009 | | To Account #********4566 | Transfer | 9999-000 | | $20,000.00 | $2,851.86 |
| 04/22/2009 | (64) | Anthony Corona | ACCOUNTS RECEIVABLE | 1121-000 | $96.39 | | $2,948.25 |
| 04/22/2009 | (64) | Gallagher Bassett Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $229.00 | | $3,177.25 |
| 04/22/2009 | (64) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $82.46 | | $3,259.71 |
| 04/22/2009 | (64) | Law Offices of Robbins & Reynolds, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,400.00 | | $4,659.71 |
| 04/22/2009 | (64) | Max M. Hagen | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $5,659.71 |
| 04/22/2009 | (64) | Odalys Santos | ACCOUNTS RECEIVABLE | 1121-000 | $75.00 | | $5,734.71 |
| 04/22/2009 | (64) | Summit Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $150.07 | | $5,884.78 |
| 04/22/2009 | (64) | Thomas A. Good | ACCOUNTS RECEIVABLE | 1121-000 | $27.70 | | $5,912.48 |
| 04/22/2009 | (64) | William J. Snihur | ACCOUNTS RECEIVABLE | 1121-000 | $21.53 | | $5,934.01 |
| 04/30/2009 | (64) | Humana | ACCOUNTS RECEIVABLE | 1121-000 | $189.66 | | $6,123.67 |
| 04/30/2009 | (64) | Law Offices of Michael S. Elstein, PA | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $6,623.67 |
| 04/30/2009 | (64) | Law Offices of Spencer Marc Adonfeld, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,750.00 | | $8,373.67 |
| 04/30/2009 | (64) | Miriam Maldonado | ACCOUNTS RECEIVABLE | 1121-000 | $43.83 | | $8,417.50 |
| 04/30/2009 | (64) | TechHealth, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $177.50 | | $8,595.00 |
| 04/30/2009 | (64) | Vista Healthhplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $257.88 | | $8,852.88 |
| 04/30/2009 | (64) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,582.54 | | $10,435.42 |
| 04/30/2009 | (64) | Ziva Tawil | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $10,485.42 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.79 | | $10,486.21 |
| 05/06/2009 | | To Account #********4566 | Transfer | 9999-000 | | $4,551.41 | $5,934.80 |
| 05/07/2009 | (64) | Allstate | ACCOUNTS RECEIVABLE | 1121-000 | $2,517.53 | | $8,452.33 |
| 05/07/2009 | (64) | Blue Cross Blue Shield of Illinois | ACCOUNTS RECEIVABLE | 1121-000 | $74.66 | | $8,526.99 |
| 05/07/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $941.40 | | $9,468.39 |
| 05/07/2009 | (64) | Law Offices of Arthur Garcia Jr., PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $10,968.39 |
| 05/07/2009 | (64) | Mark A. Leckband | ACCOUNTS RECEIVABLE | 1121-000 | $309.62 | | $11,278.01 |
| 05/07/2009 | (64) | The Law Offices of Spencer G. Morgan, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,545.00 | | $12,823.01 |
| 05/07/2009 | (64) | Valle & Craig, PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,812.50 | | $15,635.51 |
| | | | **SUBTOTALS** | | $17,335.06 | $24,551.41 | |

Page No: 470          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2009 | | To Account #********4566 | Transfer | 9999-000 | | $5,500.00 | $10,135.51 |
| 05/18/2009 | (64) | Care Plus Health Plans, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,610.19 | | $11,745.70 |
| 05/18/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $655.00 | | $12,400.70 |
| 05/18/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $842.60 | | $13,243.30 |
| 05/18/2009 | (64) | Drupnick, Campbell, Malone, et al, PA | ACCOUNTS RECEIVABLE | 1121-000 | $82.78 | | $13,326.08 |
| 05/18/2009 | (64) | Graciela Jemio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $13,346.08 |
| 05/18/2009 | (64) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,125.14 | | $14,471.22 |
| 05/19/2009 | (64) | Law Offices of Russell A. Donhan, P.A. | Adj from Deposit 49 | 1121-000 | $3,300.00 | | $17,771.22 |
| 05/22/2009 | (64) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $18,046.22 |
| 05/22/2009 | (64) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $1,455.00 | | $19,501.22 |
| 05/22/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $989.79 | | $20,491.01 |
| 05/22/2009 | (64) | Frank K. Cooper Real Estate | ACCOUNTS RECEIVABLE | 1121-000 | $689.61 | | $21,180.62 |
| 05/22/2009 | (64) | Katz & Katz, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $22,180.62 |
| 05/22/2009 | (64) | Law Offices of Frederick A. Gunion, Jr., PA | ACCOUNTS RECEIVABLE | 1121-000 | $70.00 | | $22,250.62 |
| 05/22/2009 | (64) | Law Offices of Mark L. Weinstein, PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,500.00 | | $24,750.62 |
| 05/22/2009 | (64) | National States Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $195.78 | | $24,946.40 |
| 05/22/2009 | (64) | PIP Coverage to Michelle Pfeffer | ACCOUNTS RECEIVABLE | 1121-000 | $2,649.18 | | $27,595.58 |
| 05/22/2009 | (64) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $226.19 | | $27,821.77 |
| 05/22/2009 | | To Account #********4566 | Transfer | 9999-000 | | $8,000.00 | $19,821.77 |
| 05/29/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $3,588.00 | | $23,409.77 |
| 05/29/2009 | (64) | Kenneth Canon | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $23,559.77 |
| 05/29/2009 | (64) | Law Office JP Gonzales-Sirgo, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $25,059.77 |
| 05/29/2009 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $1,996.40 | | $27,056.17 |
| 05/29/2009 | (64) | United Health Care | ACCOUNTS RECEIVABLE | 1121-000 | $396.01 | | $27,452.18 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.37 | | $27,452.55 |
| 05/29/2009 | | To Account #********4566 | Transfer | 9999-000 | | $10,000.00 | $17,452.55 |
| 06/04/2009 | | To Account #********4566 | Transfer | 9999-000 | | $7,600.00 | $9,852.55 |
| | | | **SUBTOTALS** | | $25,317.04 | $31,100.00 | |

Page No: 471                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2009 | (64) | Scott M. Sandler, PA | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $9,882.55 |
| 06/05/2009 | (64) | Stokes & Gonzalez, PA | ACCOUNTS RECEIVABLE | 1121-000 | $7,775.00 | | $17,657.55 |
| 06/12/2009 | (64) | Jeffrey R. Deutsch, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,550.00 | | $19,207.55 |
| 06/12/2009 | | To Account #********4566 | Transfer | 9999-000 | | $8,000.00 | $11,207.55 |
| 06/22/2009 | (64) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $456.25 | | $11,663.80 |
| 06/22/2009 | (64) | Bridgefield Employers Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $487.00 | | $12,150.80 |
| 06/22/2009 | (64) | Grant White | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $12,450.80 |
| 06/22/2009 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $400.00 | | $12,850.80 |
| 06/25/2009 | (64) | Kaplan and Freedman, PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,761.78 | | $15,612.58 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.53 | | $15,613.11 |
| 07/02/2009 | | To Account #********4566 | Transfer | 9999-000 | | $1,200.00 | $14,413.11 |
| 07/06/2009 | | To Account #********4566 | Transfer | 9999-000 | | $1,550.00 | $12,863.11 |
| 07/20/2009 | (64) | Aimee Angulo Mesa | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $12,888.11 |
| 07/20/2009 | (64) | Arnon A. Labock | ACCOUNTS RECEIVABLE | 1121-000 | $197.38 | | $13,085.49 |
| 07/20/2009 | (64) | Graciela Jemio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $13,105.49 |
| 07/20/2009 | (64) | Melrose Samuels | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $13,155.49 |
| 07/20/2009 | (64) | Mercury Insurance Group | ACCOUNTS RECEIVABLE | 1121-000 | $144.41 | | $13,299.90 |
| 07/20/2009 | (64) | Mercury Insurance Services | ACCOUNTS RECEIVABLE | 1121-000 | $13.98 | | $13,313.88 |
| 07/20/2009 | (64) | Midwest Diagnostic Mangement, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $3,493.85 | | $16,807.73 |
| 07/20/2009 | (64) | Rosenberg & Rosenberg, PA | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $18,807.73 |
| 07/29/2009 | (64) | Charles Richard Rose | ACCOUNTS RECEIVABLE | 1121-000 | $77.11 | | $18,884.84 |
| 07/29/2009 | (64) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $133.76 | | $19,018.60 |
| 07/29/2009 | (64) | Greenspoon Marder, PA | ACCOUNTS RECEIVABLE | 1121-000 | $5,000.00 | | $24,018.60 |
| 07/29/2009 | (64) | Signal | ACCOUNTS RECEIVABLE | 1121-000 | $282.00 | | $24,300.60 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.64 | | $24,301.24 |
| 08/12/2009 | | To Account #********4566 | Transfer | 9999-000 | | $14,000.00 | $10,301.24 |
| 08/24/2009 | (64) | Estate of Nancy C. Moreland | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $10,401.24 |
| | | | **SUBTOTALS** | | $25,298.69 | $24,750.00 | |

FORM 2

Page No: 472          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2009 | (64) | Falk & Falk, PA | ACCOUNTS RECEIVABLE | 1121-000 | $600.00 | | $11,001.24 |
| 08/24/2009 | (64) | Health Diagnostics Mangement of America, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $4,361.75 | | $15,362.99 |
| 08/24/2009 | (64) | Law Offices of Goldberg & Associates, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,545.00 | | $16,907.99 |
| 08/24/2009 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $176.00 | | $17,083.99 |
| 08/24/2009 | (64) | Preferred Care Partners | ACCOUNTS RECEIVABLE | 1121-000 | $81.17 | | $17,165.16 |
| 08/24/2009 | (64) | Sedwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $895.80 | | $18,060.96 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.64 | | $18,061.60 |
| 09/03/2009 | (64) | Health Diagnostic Management | Deposit # 60 Stopped payment - Redeposited in Cardiac ML budget accoutn | 1121-000 | ($4,361.75) | | $13,699.85 |
| 09/25/2009 | | Aventura Diagnostic | Weekly sweep of Bank Atlantic account 005647836 cp 811 | 9999-000 | $131,241.99 | | $144,941.84 |
| 09/29/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $83,000.00 | $61,941.84 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.69 | | $61,942.53 |
| 10/01/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $3,500.00 | $58,442.53 |
| 10/02/2009 | | Aventura Diagnostic | Weekly sweep Bank Atlantic account # 55647836 cp 811 | 9999-000 | $4,665.69 | | $63,108.22 |
| 10/02/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $20,000.00 | $43,108.22 |
| 10/06/2009 | | Aventura Diagnostic | Weekly sweep | 9999-000 | $8,831.73 | | $51,939.95 |
| 10/09/2009 | (64) | Blue Cross Blue Shield of Illinois | ACCOUNTS RECEIVABLE | 1121-000 | $46.90 | | $51,986.85 |
| 10/09/2009 | (64) | CIGNA | ACCOUNTS RECEIVABLE | 1121-000 | $220.00 | | $52,206.85 |
| 10/09/2009 | (64) | Debora V De Lio | ACCOUNTS RECEIVABLE | 1121-000 | $4.00 | | $52,210.85 |
| 10/09/2009 | (64) | Edwina Howard | ACCOUNTS RECEIVABLE | 1121-000 | $75.00 | | $52,285.85 |
| 10/09/2009 | (64) | Friedman, Rodman & Frank, PA | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $52,385.85 |
| 10/09/2009 | (64) | Graciela Jemio | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $52,405.85 |
| 10/09/2009 | (64) | Jorge A. Duarte, PA | ACCOUNTS RECEIVABLE | 1121-000 | $4,000.00 | | $56,405.85 |
| 10/09/2009 | (64) | Kandell & Kandell | ACCOUNTS RECEIVABLE | 1121-000 | $800.00 | | $57,205.85 |
| 10/09/2009 | (64) | Law Offices of Richard M. Kirshner, PA | ACCOUNTS RECEIVABLE | 1121-000 | $250.00 | | $57,455.85 |

| | | | | SUBTOTALS | $153,554.61 | $106,500.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2009 | (64) | Lawrence M. Presser | ACCOUNTS RECEIVABLE | 1121-000 | $2,000.00 | | $59,455.85 |
| 10/09/2009 | (64) | Midwest Diagnostic Management, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $210.00 | | $59,665.85 |
| 10/09/2009 | (64) | Pita & Del Prado IOTA | ACCOUNTS RECEIVABLE | 1121-000 | $4,945.00 | | $64,610.85 |
| 10/09/2009 | (64) | Rick S. Jacobs, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $66,110.85 |
| 10/09/2009 | (64) | Winston & Clark, PA | ACCOUNTS RECEIVABLE | 1121-000 | $3,000.00 | | $69,110.85 |
| 10/14/2009 | | Aventura Diagnostic | Weekly sweep Bank Atlantic account # 55647836 | 9999-000 | $9,367.64 | | $78,478.49 |
| 10/14/2009 | (64) | Greenspoon Marder PA | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $78,678.49 |
| 10/14/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $25,654.00 | $53,024.49 |
| 10/15/2009 | (64) | Greenspoon | Deposit correction # 67-1 | 1121-000 | $1,800.00 | | $54,824.49 |
| 10/22/2009 | | Aventura Diagnostic | Weekly sweep Bank Atlantic account # 55647836 | 9999-000 | $10,849.38 | | $65,673.87 |
| 10/29/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $20,000.00 | $45,673.87 |
| 10/30/2009 | | Aventura Diagnostic | Weekly sweep Bank Atlantic account # 55647836 | 9999-000 | $52,137.55 | | $97,811.42 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.02 | | $97,813.44 |
| 11/02/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $40,000.00 | $57,813.44 |
| 11/07/2009 | | Aventura Diagnostic | Weekly Sweep Bank Atlantic account # 55647836 | 9999-000 | $18,687.77 | | $76,501.21 |
| 11/10/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $14,375.30 | $62,125.91 |
| 11/10/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $20,000.00 | $42,125.91 |
| 11/11/2009 | | Aventura Diagnostic | Weekly sweep Bank Atlatnic account # 55647836 | 9999-000 | $10,252.18 | | $52,378.09 |
| 11/18/2009 | | Aventura Diagnostic | Weekly sweep Bank Atlantic account # 55647836 | 9999-000 | $11,428.14 | | $63,806.23 |
| 11/18/2009 | (64) | Ansel & Miller, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $762.50 | | $64,568.73 |
| 11/18/2009 | (64) | Jjay M. Klitzner, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,650.00 | | $66,218.73 |
| 11/18/2009 | (64) | Law Offices of Robert Rubenstein, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $67,218.73 |
| 11/18/2009 | (64) | Liberty Mutual | ACCOUNTS RECEIVABLE | 1121-000 | $4,325.15 | | $71,543.88 |
| 11/18/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $11,428.14 | $60,115.74 |
| 11/25/2009 | | Aventura Diagnosstic Testing Group | Sweep from BankAtlantic Account # 7836 | 9999-000 | $59,950.10 | | $120,065.84 |
| 11/25/2009 | | To Account #*******4566 | Transfer | 9999-000 | | $59,000.00 | $61,065.84 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.73 | | $61,067.57 |
| | | | **SUBTOTALS** | | $194,069.16 | $190,457.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******4565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2009 | | Aventura Diagnostic | Weekly Sweep Bank Atlantic Account # 55647836 | 9999-000 | $5,231.15 | | $66,298.72 |
| 12/02/2009 | | Aventura Diagnostic | Weekly Sweep Bank Atlantic Account # 55647836 | 9999-000 | $19,732.56 | | $86,031.28 |
| 12/09/2009 | | Aventura Diagnostic | Weekly Sweep Bank Atlantic Account # 55647836 | 9999-000 | $20,066.09 | | $106,097.37 |
| 12/09/2009 | (64) | Allstate | ACCOUNTS RECEIVABLE | 1121-000 | $1.78 | | $106,099.15 |
| 12/09/2009 | (64) | Ansel & Miller, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $1,010.00 | | $107,109.15 |
| 12/09/2009 | (64) | Law Offices of Arthur Garcia Jr., PA | ACCOUNTS RECEIVABLE | 1121-000 | $19,175.00 | | $126,284.15 |
| 12/09/2009 | (64) | Law Offices of Russell A. Dohan, PA | ACCOUNTS RECEIVABLE | 1121-000 | $400.00 | | $126,684.15 |
| 12/09/2009 | (64) | Odalys Santos | ACCOUNTS RECEIVABLE | 1121-000 | $138.10 | | $126,822.25 |
| 12/09/2009 | (64) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $325.00 | | $127,147.25 |
| 12/09/2009 | (64) | Robert J. Bryan, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,400.00 | | $128,547.25 |
| 12/09/2009 | (64) | Rosenberg & Rosenberg, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,540.00 | | $130,087.25 |
| 12/09/2009 | (64) | Winston & Clarke, PA | ACCOUNTS RECEIVABLE | 1121-000 | $800.00 | | $130,887.25 |
| 12/11/2009 | | To Account #********4566 | Transfer | 9999-000 | | $50,000.00 | $80,887.25 |
| 12/15/2009 | | Aventura Diagnostic | Weekly Sweep Bank Atlantic Account # 55647836 | 9999-000 | $16,641.26 | | $97,528.51 |
| 12/21/2009 | | To Account #********4566 | Transfer | 9999-000 | | $40,000.00 | $57,528.51 |
| 12/22/2009 | | Aventura Diagnostic Testing Group | Weekly Sweep | 9999-000 | $19,645.67 | | $77,174.18 |
| 12/22/2009 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $24,002.48 | | $101,176.66 |
| 12/24/2009 | | To Account #********4566 | Transfer | 9999-000 | | $20,000.00 | $81,176.66 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $3.37 | | $81,180.03 |
| 01/05/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $34,259.10 | | $115,439.13 |
| 01/05/2010 | | To Account #********4566 | Transfer | 9999-000 | | $35,000.00 | $80,439.13 |
| 01/07/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $35,307.38 | | $115,746.51 |
| 01/12/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $16,597.43 | | $132,343.94 |
| 01/12/2010 | 1002 | Lake Worth | Correction see trans # 62 s/b Lake Worth not Aventura | 9999-000 | | $24,002.48 | $108,341.46 |
| 01/21/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $9,090.63 | | $117,432.09 |
| 01/26/2010 | (64) | International Patient Care Inc | Nov report / ACCOUNTS RECEIVABLE | 1121-000 | $2,525.86 | | $119,957.95 |
| 01/26/2010 | (64) | Kelsay Patterson Attorney at Law | Mark Stewart - Full & Final ACCOUNTS RECEIVABLE | 1121-000 | $850.00 | | $120,807.95 |
| | | | **SUBTOTALS** | | $228,742.86 | $169,002.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******4565 |
| Account Title: | 08-19062 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2010 | (64) | Law Office of Deirdre DiBiaggio | Jorge Miranda-Resolution of MRI Bill  ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $121,307.95 |
| 01/26/2010 | (64) | Law Offices Richard M. Kirshner PA | Acct# 438790 ACCOUNTS RECEIVABLE | 1121-000 | $1,700.00 | | $123,007.95 |
| 01/26/2010 | (64) | Terry M. Rosenblum & Associates PA | Levin, Ruth Acct# 411284 ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $124,007.95 |
| 01/26/2010 | (64) | Ultra Open MRI Corporation v Hartford Casualty Insurance Co | ACCOUNTS RECEIVABLE | 1121-000 | $76.79 | | $124,084.74 |
| 01/28/2010 | | To Account #********4566 | Transfer | 9999-000 | | $60,000.00 | $64,084.74 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $3.94 | | $64,088.68 |
| 02/04/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $5,591.34 | | $69,680.02 |
| 02/10/2010 | | To Account #********4566 | Transfer | 9999-000 | | $12,000.00 | $57,680.02 |
| 02/10/2010 | | To Account #********4566 | Transfer | 9999-000 | | $16,000.00 | $41,680.02 |
| 02/16/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $8,142.96 | | $49,822.98 |
| 02/18/2010 | | Aventura Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $4,335.57 | | $54,158.55 |
| 02/25/2010 | (64) | Debora V De Lio | ACCOUNTS RECEIVABLE | 1121-000 | $4.00 | | $54,162.55 |
| 02/25/2010 | (64) | Don Russo, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,552.50 | | $55,715.05 |
| 02/25/2010 | (64) | Hoffman, Larin & Agnetti, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $56,715.05 |
| 02/25/2010 | | To Account #********4566 | Transfer | 9999-000 | | $15,000.00 | $41,715.05 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $2.08 | | $41,717.13 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | $0.16 | | $41,717.29 |
| 03/02/2010 | | Wire out to BNYM account ********4565 | Wire out to BNYM account ********4565 | 9999-000 | ($41,717.29) | | $0.00 |

| | | | | SUBTOTALS | ($17,807.95) | $103,000.00 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******4565 |
| **Account Title:** | 08-19062 MMA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $850,972.81 | $850,972.81 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $494,338.50 | $740,902.93 | |
| | | **Subtotal** | | $356,634.31 | $110,069.88 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $356,634.31 | $110,069.88 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $356,634.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $356,634.31 |
| Total Internal/Transfer Receipts: | $494,338.50 |
| | |
| Total Compensable Disbursements: | $110,069.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $110,069.88 |
| Total Internal/Transfer  Disbursements: | $740,902.93 |

**For the entire history of the account between 11/26/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $356,634.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $356,634.31 |
| Total Internal/Transfer Receipts: | $494,338.50 |
| | |
| Total Compensable Disbursements: | $110,069.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $110,069.88 |
| Total Internal/Transfer  Disbursements: | $740,902.93 |

Page No: 477          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******4566 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2008 | | From Account #********4565 | Transfer | 9999-000 | $12,000.00 | | $12,000.00 |
| 12/11/2008 | 101 | Midtown Imaging LLC | Post Sale AR CP# 526 per order dated 2/6/09 | 2990-000 | | $2,483.85 | $9,516.15 |
| 12/11/2008 | 102 | Merrill Lynch | Pre Sale AR CP# 526 per order dated 2/6/09 | 4210-000 | | $4,170.78 | $5,345.37 |
| 01/02/2009 | 103 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules 016027932 | 2300-000 | | $15.23 | $5,330.14 |
| 01/14/2009 | | From Account #********4565 | Transfer | 9999-000 | $17,000.00 | | $22,330.14 |
| 01/14/2009 | 104 | Merrill Lynch | Pre Sale AR 3rd Distribution CP # 526 per order 2/6/09 | 4210-000 | | $6,026.07 | $16,304.07 |
| 01/14/2009 | 105 | Merrill Lynch | Pre Sale AR 4th Distribution CP# 526 per order dated 2/6/09 | 4210-000 | | $5,599.74 | $10,704.33 |
| 01/14/2009 | 106 | Midtown Imaging LLC | Post Sale AR 4th Distribution CP# 526 per order dated 2/6/09 | 2990-000 | | $919.15 | $9,785.18 |
| 01/14/2009 | 107 | Midtown Imaging LLC | Post Sale AR 5th Distribution CP# 526 per order dated 2/6/09 | 2990-000 | | $637.52 | $9,147.66 |
| 01/14/2009 | 108 | Merrill Lynch | Pre Sale AR 5th Distribution CP# 526 per order dated 2/6/09 | 4210-000 | | $4,290.93 | $4,856.73 |
| 01/22/2009 | 109 | Merrill Lynch | Pre Sale AR 6th Distribution CP# 526 per order dated 2/6/09 | 4210-000 | | $843.66 | $4,013.07 |
| 01/22/2009 | 110 | Midtown Imaging LLC | Post Sale AR 6th Distribution CP# 526 per order dated 2/6/09 | 2990-000 | | $1,669.73 | $2,343.34 |
| 02/18/2009 | | From Account #********4565 | Transfer | 9999-000 | $12,000.00 | | $14,343.34 |
| 02/18/2009 | 111 | Cardiac Management | Pre Sale AR 7th Distribution CP# 526 per order dated 2/6/09 | 9999-000 | | $10,519.14 | $3,824.20 |
| 02/18/2009 | 112 | Midtown Imaging LLC | Post Sale AR 7th Distribution CP# 526 per order dated 2/6/09 | 2990-000 | | $1,809.63 | $2,014.57 |
| 02/23/2009 | | From Account #********4565 | Transfer | 9999-000 | $5,000.00 | | $7,014.57 |
| 02/23/2009 | 113 | Cardiac Management | Pre Sale AR 8th Distribution CP# 526 per order dated 2/6/09 | 9999-000 | | $1,364.42 | $5,650.15 |
| 02/23/2009 | 114 | Cardiac Management | Pre Sale AR 9th Distribution CP# 526 per order dated 2/6/09 | 9999-000 | | $4,011.39 | $1,638.76 |
| | | | **SUBTOTALS** | | $46,000.00 | $44,361.24 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******4566 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2009 | 115 | Midtown Imaging LLC | Post Sale AR 9th Distribution CP# 526 per order dated 2/6/09 | 2990-000 | | $535.11 | $1,103.65 |
| 03/03/2009 | | From Account #*******4565 | Transfer | 9999-000 | $7,000.00 | | $8,103.65 |
| 03/03/2009 | 116 | Cardiac Management | Pre Sale AR 10th Distribution CP# 526 per order dated 2/6/09 | 9999-000 | | $4,796.96 | $3,306.69 |
| 03/03/2009 | 117 | Midtown Imaging LLC | Post Sale AR 10th Distribution CP# 526 per order dated 2/6/09 | 2990-000 | | $2,019.89 | $1,286.80 |
| 03/05/2009 | | From Account #*******4565 | Transfer | 9999-000 | $10,000.00 | | $11,286.80 |
| 03/05/2009 | 118 | Cardiac Management | Pre Sale AR 11th Distribution CP# 526 per order dated 2/6/09 | 9999-000 | | $3,362.63 | $7,924.17 |
| 03/12/2009 | 119 | Cardiac Management | Pre Sale AR 12th Distribution CP# 526 per order dated 2/6/09 | 9999-000 | | $4,595.96 | $3,328.21 |
| 03/12/2009 | 120 | Midtown Imaging LLC | Post Sale AR 12th Distribution CP# 526 per order dated 2/6/09 | 2990-000 | | $102.20 | $3,226.01 |
| 03/31/2009 | | From Account #*******4565 | Transfer | 9999-000 | $5,000.00 | | $8,226.01 |
| 03/31/2009 | 121 | Midtown Imaging LLC | Post Sale AR 13th Distribution CP# 526 per order dated 2/6/09 case # 08-19029 | 2990-000 | | $2,080.81 | $6,145.20 |
| 03/31/2009 | 122 | Cardiac Management | Pre Sale AR 13th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $2,778.30 | $3,366.90 |
| 04/13/2009 | | From Account #*******4565 | Transfer | 9999-000 | $19,000.00 | | $22,366.90 |
| 04/13/2009 | 123 | Midtown Imaging LLC | Post Sale AR 14th Distribution CP# 526 per order dated 2/6/09 case # 08-19029 | 2990-000 | | $3,342.18 | $19,024.72 |
| 04/13/2009 | 124 | Cardiac Management | Pre Sale AR 14th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $15,559.47 | $3,465.25 |
| 04/14/2009 | | From Account #*******4565 | Transfer | 9999-000 | $4,541.60 | | $8,006.85 |
| 04/14/2009 | 125 | Midtown Imaging LLC | Post Sale AR 15th Distribution CP# 526 per order dated 2/6/09 case # 08-19029 | 2990-000 | | $819.40 | $7,187.45 |
| 04/14/2009 | 126 | Cardiac Management | Pre Sale AR 15th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $3,722.20 | $3,465.25 |
| | | | | **SUBTOTALS** | $45,541.60 | $43,715.11 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Checking Acct #: | ******4566 | |
| Account Title: | 08-19062 DDA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2009 | | From Account #*******4565 | Transfer | 9999-000 | $20,000.00 | | $23,465.25 |
| 04/21/2009 | 127 | Midtown Imaging LLC | Post Sale AR 16th Distribution CP# 526 per order dated 2/6/09 case # 08-19029 | 2990-000 | | $938.52 | $22,526.73 |
| 04/21/2009 | 128 | Cardiac Management | Pre Sale AR 16th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $8,228.40 | $14,298.33 |
| 04/28/2009 | 129 | Cardiac Management | Regions Adjustment CP# 526 per order dated 2/6/09 | 2990-000 | | $7,000.00 | $7,298.33 |
| 04/29/2009 | 130 | Cardiac Management | Pre Sale AR 17th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $3,082.15 | $4,216.18 |
| 05/06/2009 | | From Account #*******4565 | Transfer | 9999-000 | $4,551.41 | | $8,767.59 |
| 05/06/2009 | 131 | Cardiac Management | Pre Sale AR 18th Distribution Case # 08-19029 CP # 526 per order 2/6/09 | 9999-000 | | $4,361.75 | $4,405.84 |
| 05/06/2009 | 132 | Midtown Imaging LLC | Post Sale AR 18th Distribution CP # 526 per order 2/6/09 case # 08-19029 | 2990-000 | | $189.66 | $4,216.18 |
| 05/12/2009 | | From Account #*******4565 | Transfer | 9999-000 | $5,500.00 | | $9,716.18 |
| 05/12/2009 | 133 | Cardiac Management | Pre Sale AR 19th Distribution Case # 08-19029 CP # 526 per order 2/6/09 | 9999-000 | | $9,154.11 | $562.07 |
| 05/12/2009 | 134 | Midtown Imaging LLC | Post Sale AR 19th Distribution CP # 526 per order 2/6/09 case # 08-19029 | 2990-000 | | $546.40 | $15.67 |
| 05/22/2009 | | From Account #*******4565 | Transfer | 9999-000 | $8,000.00 | | $8,015.67 |
| 05/22/2009 | 135 | Cardiac Management | Pre Sale AR 20th Distribution Case # 08-19029 CP # 701 per order 5/20/09 | 9999-000 | | $5,710.73 | $2,304.94 |
| 05/22/2009 | 136 | Midtown Imaging LLC | Post Sale AR 20th Distribution CP # 701 per order 5/20/09 case # 08-19029 | 2990-000 | | $1,924.98 | $379.96 |
| 05/29/2009 | | From Account #*******4565 | Transfer | 9999-000 | $10,000.00 | | $10,379.96 |
| 05/29/2009 | 137 | Cardiac Management | Pre Sale AR 21st Distribution Case # 08-19029 CP # 701 per order 5/20/09 | 9999-000 | | $10,050.55 | $329.41 |
| 06/04/2009 | | From Account #*******4565 | Transfer | 9999-000 | $7,600.00 | | $7,929.41 |
| 06/04/2009 | 138 | Midtown Imaging LLC | Post Sale AR 22nd Distribution CP # 701 per order 5/20/09 case # 08-19029 | 2990-000 | | $975.00 | $6,954.41 |
| | | | **SUBTOTALS** | | $55,651.41 | $52,162.25 | |

Page No: 480          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******4566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2009 | 139 | Cardiac Management | Pre Sale AR 22nd Distribution Case # 08-19029 CP # 701 per order 5/20/09 | 2990-000 | | $6,655.41 | $299.00 |
| 06/12/2009 | | From Account #********4565 | Transfer | 9999-000 | $8,000.00 | | $8,299.00 |
| 06/12/2009 | 140 | Cardiac Management | Pre Sale AR 23rd Distribution Case # 08-19029 CP # 701 per order 5/20/09 | 9999-000 | | $7,805.00 | $494.00 |
| 07/02/2009 | | From Account #********4565 | Transfer | 9999-000 | $1,200.00 | | $1,694.00 |
| 07/02/2009 | 141 | Cardiac Management | Pre Sale AR 25th Distribution Case # 08-19029 CP # 701 per order 5/20/09 | 9999-000 | | $1,187.00 | $507.00 |
| 07/06/2009 | | From Account #********4565 | Transfer | 9999-000 | $1,550.00 | | $2,057.00 |
| 07/06/2009 | 142 | Cardiac Management | Pre Sale AR 24th Distribution Case # 08-19029 CP # 701 per order 5/20/09 | 9999-000 | | $1,550.00 | $507.00 |
| 08/12/2009 | | From Account #********4565 | Transfer | 9999-000 | $14,000.00 | | $14,507.00 |
| 08/12/2009 | 143 | Cardiac Management | Pre Sale AR 26th Distribution Case # 08-19029 CP # 701 per order 5/20/09 | 9999-000 | | $11,437.03 | $3,069.97 |
| 08/12/2009 | 144 | Midtown Imaging LLC | Post Sale AR 26th Distribution CP # 701 per order 5/20/09 case # 08-19029 | 2990-000 | | $2,603.85 | $466.12 |
| 09/29/2009 | | From Account #********4565 | Transfer | 9999-000 | $83,000.00 | | $83,466.12 |
| 09/29/2009 | 145 | Midtown Imaging LLC | Post Sale AR 47th ERA Distribution CP # 811 per order 9/16/09 case # 08-19029 | 2990-000 | | $8,380.32 | $75,085.80 |
| 09/29/2009 | 146 | Midtown Imaging LLC | Post Sale AR 48th ERA Distribution CP # 811 per order 9/16/09 case # 08-19029 | 2990-000 | | $74,459.11 | $626.69 |
| 10/01/2009 | | From Account #********4565 | Transfer | 9999-000 | $3,500.00 | | $4,126.69 |
| 10/01/2009 | 147 | Cardiac Management | Pre Sale AR 27th Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $3,397.97 | $728.72 |
| 10/02/2009 | | From Account #********4565 | Transfer | 9999-000 | $20,000.00 | | $20,728.72 |
| 10/02/2009 | 148 | Midtown Imaging LLC | Post Sale AR 49th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $4,167.58 | $16,561.14 |
| 10/14/2009 | | From Account #********4565 | Transfer | 9999-000 | $25,654.00 | | $42,215.14 |
| | | | **SUBTOTALS** | | $156,904.00 | $121,643.27 | |

**FORM 2**

Page No: 481          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******4566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2009 | | Cardiac Management | Pre Sale AR 28th Distribution EOB Case # 08-*9029 CP# 811 per order 9/16/09 | 9999-000 | | $17,170.90 | $25,044.24 |
| 10/14/2009 | | Cardiac Management | Pre Sale AR 28th Distribution EOB Case # 08-*9029 CP# 811 per order 9/16/09 | 9999-000 | | ($17,170.90) | $42,215.14 |
| 10/14/2009 | 150 | Midtown Imaging LLC | Post Sale AR 50th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | $8,484.68 | $33,730.46 |
| 10/14/2009 | 150 | Midtown Imaging LLC | Post Sale AR 50th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | ($8,484.68) | $42,215.14 |
| 10/14/2009 | 151 | Cardiac | Pre Sale AR 28th Distribution EOB Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $17,170.90 | $25,044.24 |
| 10/14/2009 | 152 | Midtown Imaging LLC | Post Sale AR 50th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | $8,484.68 | $16,559.56 |
| 10/29/2009 | | From Account #*******4565 | Transfer | 9999-000 | $20,000.00 | | $36,559.56 |
| 10/29/2009 | 153 | Midtown Imaging LLC | Post Sale AR 51th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | $9,225.43 | $27,334.13 |
| 10/29/2009 | 154 | Midtown Imaging LLC | Post Sale AR 52nd ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | $10,849.38 | $16,484.75 |
| 11/02/2009 | | From Account #*******4565 | Transfer | 9999-000 | $40,000.00 | | $56,484.75 |
| 11/02/2009 | 155 | Midtown Imaging LLC | Open Issues Post Sale AR 50th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | $34.73 | $56,450.02 |
| 11/02/2009 | 156 | Midtown Imaging LLC | Post Sale AR 53rd ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | $52,137.55 | $4,312.47 |
| 11/10/2009 | | From Account #*******4565 | Transfer | 9999-000 | $14,375.30 | | $18,687.77 |
| 11/10/2009 | | From Account #*******4565 | Transfer | 9999-000 | $20,000.00 | | $38,687.77 |
| 11/10/2009 | 157 | Cardiac Management | Pre Sale AR 54th Distribution ERA Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $79.03 | $38,608.74 |
| 11/10/2009 | 158 | Midtown Imaging LLC | Post Sale AR 54th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-003 | | $18,608.74 | $20,000.00 |
| 11/11/2009 | 159 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules 016038110 | 2300-000 | | $152.85 | $19,847.15 |
| | | | **SUBTOTALS** | | $94,375.30 | $116,743.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | **-***6872 | | | Checking Acct #: | ******4566 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 08-19062 DDA | |
| For Period Beginning: | 6/30/2008 | | | Blanket bond (per case limit): | $62,655,000.00 | |
| For Period Ending: | 3/4/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/12/2009 | 160 | Midtown Imaging LLC | Post Sale AR 55th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $10,074.40 | $9,772.75 |
| 11/18/2009 | | From Account #*******4565 | Transfer | 9999-000 | $11,428.14 | | $21,200.89 |
| 11/18/2009 | 161 | Midtown Imaging LLC | Post Sale AR 56th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $11,428.14 | $9,772.75 |
| 11/25/2009 | | From Account #*******4565 | Transfer | 9999-000 | $59,000.00 | | $68,772.75 |
| 11/25/2009 | 162 | Cardiac | Pre Sale AR 29th Distribution EOB Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $7,737.65 | $61,035.10 |
| 11/25/2009 | 163 | Midtown Imaging LLC | Post Sale AR 57th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $59,950.10 | $1,085.00 |
| 12/11/2009 | | From Account #*******4565 | Transfer | 9999-000 | $50,000.00 | | $51,085.00 |
| 12/11/2009 | 164 | Midtown Imaging LLC | Post Sale AR 58th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $19,732.56 | $31,352.44 |
| 12/11/2009 | 165 | Cardiac | Pre Sale AR 30th Distribution EOB CP # 811 case # 08-19029 per order 9/16/09 | 9999-000 | | $24,789.88 | $6,562.56 |
| 12/21/2009 | | From Account #*******4565 | Transfer | 9999-000 | $40,000.00 | | $46,562.56 |
| 12/21/2009 | 166 | Midtown Imaging LLC | Post Sale AR 59th ERA Distribution CP # 890 case # 08-19029 per order 12/15/09 | 2990-000 | | $20,066.09 | $26,496.47 |
| 12/21/2009 | 167 | Midtown Imaging LLC | Post Sale AR 60th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $16,641.26 | $9,855.21 |
| 12/22/2009 | 168 | Midtown Imaging LLC | Post Sale AR 58-B ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $5,231.15 | $4,624.06 |
| 12/24/2009 | | From Account #*******4565 | Transfer | 9999-000 | $20,000.00 | | $24,624.06 |
| 12/24/2009 | 169 | Midtown Imaging LLC | Post Sale AR 61st ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $19,645.67 | $4,978.39 |
| 01/05/2010 | | From Account #*******4565 | Transfer | 9999-000 | $35,000.00 | | $39,978.39 |
| 01/05/2010 | 170 | Midtown Imaging LLC | Post Sale AR 62nd ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $34,259.10 | $5,719.29 |
| 01/28/2010 | | From Account #*******4565 | Transfer | 9999-000 | $60,000.00 | | $65,719.29 |
| | | | **SUBTOTALS** | | $275,428.14 | $229,556.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******4566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19062 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2010 | 171 | Midtown Imaging LLC | Post Sale AR 63rd ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $35,307.38 | $30,411.91 |
| 01/28/2010 | 172 | Midtown Imaging LLC | Post Sale AR 64th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $16,597.43 | $13,814.48 |
| 01/28/2010 | 173 | Midtown Imaging LLC | Post Sale AR 65th ERA Distribution CP # 811 case # 08-19029 per order 9/16/09 | 2990-000 | | $9,090.63 | $4,723.85 |
| 02/10/2010 | | From Account #********4565 | Transfer | 9999-000 | $12,000.00 | | $16,723.85 |
| 02/10/2010 | | From Account #********4565 | Transfer | 9999-000 | $16,000.00 | | $32,723.85 |
| 02/10/2010 | 174 | Midtown Imaging LLC | Post Sale AR 66th ERA Distribution | 2990-000 | | $16,965.78 | $15,758.07 |
| 02/10/2010 | 175 | Midtown Imaging LLC | Post Sale AR 67th ERA Distribution | 2990-000 | | $5,591.34 | $10,166.73 |
| 02/10/2010 | 176 | Midtown Imaging LLC | Post Sale AR 68th ERA Distribution | 2990-000 | | $8,150.91 | $2,015.82 |
| 02/25/2010 | | From Account #********4565 | Transfer | 9999-000 | $15,000.00 | | $17,015.82 |
| 02/25/2010 | 177 | Midtown Imaging LLC | Post Sale AR 69th ERA Distribution | 2990-000 | | $4,335.57 | $12,680.25 |
| 03/02/2010 | | Wire out to BNYM account ********4566 | Wire out to BNYM account ********4566 | 9999-000 | ($12,680.25) | | $0.00 |

| | | | | SUBTOTALS | $30,319.75 | $96,039.04 |

Page No: 484          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******4566 |
| Account Title: | 08-19062 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $704,220.20 | $704,220.20 | $0.00 |
| | | | Less: Bank transfers/CDs | | $704,220.20 | $166,452.62 | |
| | | | Subtotal | | $0.00 | $537,767.58 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $537,767.58 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $704,220.20 |
| | |
| Total Compensable Disbursements: | $537,767.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $537,767.58 |
| Total Internal/Transfer  Disbursements: | $166,452.62 |

**For the entire history of the account between 11/26/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $704,220.20 |
| | |
| Total Compensable Disbursements: | $537,767.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $537,767.58 |
| Total Internal/Transfer  Disbursements: | $166,452.62 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******4567 |
| Account Title: | 08-19062 Merchant DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | |
|---|---|---|---|---|---|
| | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | Subtotal | | $0.00 | $0.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $0.00 | $0.00 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 01/05/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

Page No: 486          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: |

Trustee Name: Kenneth A. Welt
Bank Name: JPMORGAN CHASE BANK, N.A.

| | | |
|---|---|---|
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******5365 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19066 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2008 | (72) | Steven Richman | ACCOUNTS RECEIVABLE | 1121-000 | $10.37 | | $10.37 |
| 11/26/2008 | (72) | UMR | ACCOUNTS RECEIVABLE | 1121-000 | $2,515.20 | | $2,525.57 |
| 12/01/2008 | (73) | Gables Diagnostic Testing Group | Closing of chapter 11 bank accounts | 1290-010 | $29,071.35 | | $31,596.92 |
| 12/05/2008 | (72) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $2.89 | | $31,599.81 |
| 12/05/2008 | (72) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $3,110.00 | | $34,709.81 |
| 12/05/2008 | (72) | United Healthcasre | ACCOUNTS RECEIVABLE | 1121-000 | $3,115.00 | | $37,824.81 |
| 12/08/2008 | 1001 | Merrill Lynch Commercial Finance Corp | 1st Distribution 09-19029 CP# 525 Per order 2/6/09 | 7100-000 | | $24,406.22 | $13,418.59 |
| 12/11/2008 | | To Account #********5366 | Transfer | 9999-000 | | $13,000.00 | $418.59 |
| 12/22/2008 | (72) | Dalia Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $468.59 |
| 12/26/2008 | (72) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $338.54 | | $807.13 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.73 | | $807.86 |
| 01/07/2009 | (72) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $957.86 |
| 01/14/2009 | 1002 | Merrill Lynch Commercial Finance Corp | 5th Distribution 09-19029 CP# 526 per order 2/6/09 | 7100-000 | | $388.54 | $569.32 |
| 01/20/2009 | (72) | Medoptions | ACCOUNTS RECEIVABLE | 1121-000 | $325.00 | | $894.32 |
| 01/26/2009 | (72) | Gables Diagnostic Testing Group. | Regions Bank | 1121-000 | $9,500.85 | | $10,395.17 |
| 01/27/2009 | (72) | AXA Assistance USA | ACCOUNTS RECEIVABLE | 1121-000 | $7,600.00 | | $17,995.17 |
| 01/27/2009 | (72) | Friedman & Friedman | ACCOUNTS RECEIVABLE | 1121-000 | $3,000.00 | | $20,995.17 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.10 | | $20,995.27 |
| 02/04/2009 | (72) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $381.55 | | $21,376.82 |
| 02/04/2009 | (72) | Galia Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $21,426.82 |
| 02/04/2009 | (72) | Medoptions | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $21,926.82 |
| 02/12/2009 | (72) | Cohen & Cohen | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $22,926.82 |
| 02/16/2009 | (72) | Carla M. Gomez | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $22,946.82 |
| 02/16/2009 | (72) | Jonathan R. Friedland, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $24,446.82 |
| 02/18/2009 | | To Account #********5366 | Transfer | 9999-000 | | $10,000.00 | $14,446.82 |
| 02/25/2009 | (72) | Advent International | Accounts Receivable | 1121-000 | $1,374.00 | | $15,820.82 |
| 02/25/2009 | (72) | Marcia Exelrud | Accounts Receivable | 1121-000 | $52.80 | | $15,873.62 |
| | | | **SUBTOTALS** | | $63,668.38 | $47,794.76 | |

Page No: 487          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******5365 |
| Account Title: | 08-19066 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.70 | | $15,874.32 |
| 03/04/2009 | (72) | 382296 | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $15,894.32 |
| 03/04/2009 | (72) | Dalia Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $15,944.32 |
| 03/04/2009 | (72) | Friedman, Rodman & Frank, PA | ACCOUNTS RECEIVABLE | 1121-000 | $850.00 | | $16,794.32 |
| 03/04/2009 | (72) | Gerraldine S. Vladimir | ACCOUNTS RECEIVABLE | 1121-000 | $65.20 | | $16,859.52 |
| 03/04/2009 | (72) | Jason Borycki | ACCOUNTS RECEIVABLE | 1121-000 | $71.40 | | $16,930.92 |
| 03/04/2009 | (72) | Jonathan R. Friedland, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $18,430.92 |
| 03/04/2009 | (72) | Mary Jo Francis | ACCOUNTS RECEIVABLE | 1121-000 | $77.61 | | $18,508.53 |
| 03/04/2009 | (72) | Melody Sol Lisman | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $18,558.53 |
| 03/04/2009 | (72) | Philip M. Pead | ACCOUNTS RECEIVABLE | 1121-000 | $28.00 | | $18,586.53 |
| 03/04/2009 | (72) | Thomas Vanhemert | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $18,611.53 |
| 03/09/2009 | (72) | Andrew C. Buchner | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $18,911.53 |
| 03/09/2009 | (72) | Gladys Vasquez Kropp | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $18,951.53 |
| 03/11/2009 | (72) | Blanca Rosa McLaughlin | ACCOUNTS RECEIVABLE | 1121-000 | $32.32 | | $18,983.85 |
| 03/11/2009 | (72) | Clara J. Pausa | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $19,183.85 |
| 03/11/2009 | (72) | Jorge Luis Ravelo | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $19,223.85 |
| 03/11/2009 | (72) | Margarito De La Cruz | ACCOUNTS RECEIVABLE | 1121-000 | $163.73 | | $19,387.58 |
| 03/11/2009 | (72) | Zoraida Beltran | ACCOUNTS RECEIVABLE | 1121-000 | $47.97 | | $19,435.55 |
| 03/17/2009 | (72) | 372974 | ACCOUNTS RECEIVABLE | 1121-000 | $1.97 | | $19,437.52 |
| 03/17/2009 | (72) | Heidi Altagracia Corniel | ACCOUNTS RECEIVABLE | 1121-000 | $8.12 | | $19,445.64 |
| 03/17/2009 | (72) | Levine, Busch & Schnepper, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $20,945.64 |
| 03/17/2009 | (72) | Louuis Kallinosis | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $20,975.64 |
| 03/17/2009 | (72) | Magali Arnoux | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $21,000.64 |
| 03/17/2009 | (72) | Mary Lora | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $21,030.64 |
| 03/17/2009 | (72) | My Electric, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $464.75 | | $21,495.39 |
| 03/17/2009 | (72) | Todd Sosnowski | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $21,520.39 |
| 03/17/2009 | (72) | Wald Gonzalez & Graff, PA | ACCOUNTS RECEIVABLE | 1121-000 | $900.00 | | $22,420.39 |
| | | | **SUBTOTALS** | | $6,546.77 | $0.00 | |

Page No: 488        Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******5365 |
| Account Title: | 08-19066 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2009 | (72) | Krystele Soray | ACCOUNTS RECEIVABLE | 1121-000 | $144.17 | | $22,564.56 |
| 03/24/2009 | (72) | Medoptions, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $900.00 | | $23,464.56 |
| 03/24/2009 | (72) | NCL | ACCOUNTS RECEIVABLE | 1121-000 | $650.00 | | $24,114.56 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.81 | | $24,115.37 |
| 03/31/2009 | | To Account #********5366 | Transfer | 9999-000 | | $3,500.00 | $20,615.37 |
| 04/09/2009 | (72) | Dalia Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $20,665.37 |
| 04/13/2009 | | To Account #********5366 | Transfer | 9999-000 | | $17,000.00 | $3,665.37 |
| 04/15/2009 | (72) | LTD America Total Care, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $3,865.37 |
| 04/15/2009 | (72) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $4,165.37 |
| 04/22/2009 | (72) | Farzeen Ahmed | ACCOUNTS RECEIVABLE | 1121-000 | $475.54 | | $4,640.91 |
| 04/22/2009 | (72) | Frank G. Quetglas & Zuleika Lopez | ACCOUNTS RECEIVABLE | 1121-000 | $286.61 | | $4,927.52 |
| 04/30/2009 | (72) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $798.60 | | $5,726.12 |
| 04/30/2009 | (72) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $858.84 | | $6,584.96 |
| 04/30/2009 | (72) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $895.80 | | $7,480.76 |
| 04/30/2009 | (72) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,643.51 | | $9,124.27 |
| 04/30/2009 | (72) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $198.05 | | $9,322.32 |
| 04/30/2009 | (72) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $223.32 | | $9,545.64 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.45 | | $9,546.09 |
| 04/30/2009 | (72) | Krystele Soray | Returned check | 1121-000 | ($144.17) | | $9,401.92 |
| 05/07/2009 | (72) | Hector G. Vergara | ACCOUNTS RECEIVABLE | 1121-000 | $90.20 | | $9,492.12 |
| 05/18/2009 | (72) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $9,767.12 |
| 05/18/2009 | (72) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $10,042.12 |
| 05/18/2009 | (72) | NCL | ACCOUNTS RECEIVABLE | 1121-000 | $150.00 | | $10,192.12 |
| 05/22/2009 | (72) | Norwegian Cruise Line | ACCOUNTS RECEIVABLE | 1121-000 | $1,300.00 | | $11,492.12 |
| 05/22/2009 | (72) | Quality Health Management, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $522.95 | | $12,015.07 |
| 05/22/2009 | | To Account #********5366 | Transfer | 9999-000 | | $700.00 | $11,315.07 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.34 | | $11,315.41 |
| | | | **SUBTOTALS** | | $10,095.02 | $21,200.00 | |

Page No: 489          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******5365 |
| Account Title: | 08-19066 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/29/2009 | | To Account #********5366 | Transfer | 9999-000 | | $2,000.00 | $9,315.41 |
| 06/05/2009 | (72) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $9,615.41 |
| 06/12/2009 | | To Account #********5366 | Transfer | 9999-000 | | $1,000.00 | $8,615.41 |
| 06/22/2009 | (72) | Maria L. Lizarzaburu | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $8,640.41 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.39 | | $8,640.80 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.36 | | $8,641.16 |
| 08/24/2009 | (72) | Health Diagnostics Management of America, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $4,618.12 | | $13,259.28 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.37 | | $13,259.65 |
| 09/03/2009 | (72) | Health Diagnostic Management | Deposit # 30 Stopped payment - Redeposited in Cardiac ML Budget account | 1121-000 | ($4,618.12) | | $8,641.53 |
| 09/25/2009 | | Gables Diagnostic Testing | Weekly sweep of Bank Atlantic Account # 0055779191 | 9999-000 | $933.40 | | $9,574.93 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.36 | | $9,575.29 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.39 | | $9,575.68 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.40 | | $9,576.08 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.40 | | $9,576.48 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.37 | | $9,576.85 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.36 | | $9,577.21 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.03 | | $9,577.24 |
| 03/02/2010 | | Wire out to BNYM account ********5365 | Wire out to BNYM account ********5365 | 9999-000 | ($9,577.24) | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | ($8,315.41) | $3,000.00 | |

Page No: 490          Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******5365 |
| **Account Title:** | 08-19066 MMA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $71,994.76 | $71,994.76 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | ($8,643.84) | $47,200.00 | |
| | | | **Subtotal** | | $80,638.60 | $24,794.76 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $80,638.60 | $24,794.76 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 11/26/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $80,638.60 | Total Compensable Receipts: | $80,638.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $80,638.60 | Total Comp/Non Comp Receipts: | $80,638.60 |
| Total Internal/Transfer Receipts: | ($8,643.84) | Total Internal/Transfer Receipts: | ($8,643.84) |
| | | | |
| Total Compensable Disbursements: | $24,794.76 | Total Compensable Disbursements: | $24,794.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $24,794.76 | Total Comp/Non Comp Disbursements: | $24,794.76 |
| Total Internal/Transfer Disbursements: | $47,200.00 | Total Internal/Transfer Disbursements: | $47,200.00 |

**FORM 2**

Page No: 491          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******5366 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19066 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2008 | | From Account #********5365 | Transfer | 9999-000 | $13,000.00 | | $13,000.00 |
| 12/11/2008 | 101 | Merrill Lynch Commercial Finance Corp | 2nd Distribution 08-19029 CP# 526 order dated 2/6/09 | 7100-000 | | $5,165.01 | $7,834.99 |
| 01/22/2009 | 102 | Merrill Lynch Commercial Finance Corp | 6th Distribution 08-19029 CP# 526 order dated 2/6/09 | 7100-000 | | $150.00 | $7,684.99 |
| 02/18/2009 | | From Account #********5365 | Transfer | 9999-000 | $10,000.00 | | $17,684.99 |
| 02/18/2009 | 103 | Cardiac Management | 7th Distribution 08-19029 CP# 526 order dated 2/6/09 | 7100-000 | | $10,925.00 | $6,759.99 |
| 02/23/2009 | 104 | Cardiac Management | 8th Distribution 08-19029 CP# 526 order dated 2/6/09 | 7100-000 | | $931.55 | $5,828.44 |
| 02/23/2009 | 105 | Cardiac Management | 9th Distribution 08-19029 CP# 526 order dated 2/6/09 | 7100-000 | | $1,000.00 | $4,828.44 |
| 03/02/2009 | 106 | INTERNATIONAL SURETIES, LTD. | Bond 016038112 Chp 11 Local Rules | 2300-000 | | $105.45 | $4,722.99 |
| 03/03/2009 | 107 | Cardiac Management | 10th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $1,520.00 | $3,202.99 |
| 03/12/2009 | 108 | Cardiac Management | 12th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $3,077.21 | $125.78 |
| 03/31/2009 | | From Account #********5365 | Transfer | 9999-000 | $3,500.00 | | $3,625.78 |
| 03/31/2009 | 109 | Cardiac Management | 13th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $3,468.86 | $156.92 |
| 04/13/2009 | | From Account #********5365 | Transfer | 9999-000 | $17,000.00 | | $17,156.92 |
| 04/13/2009 | 110 | Cardiac Management | 14th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $1,694.17 | $15,462.75 |
| 04/16/2009 | 111 | Cardiac Management | 15th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $50.00 | $15,412.75 |
| 04/21/2009 | 112 | Cardiac Management | 16th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $500.00 | $14,912.75 |
| 04/28/2009 | 113 | Cardiac Management | Regions Adjustment CP# 526 order dated 2/6/09 | 2990-000 | | $9,500.85 | $5,411.90 |
| 04/29/2009 | 114 | Cardiac Management | 17th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $762.15 | $4,649.75 |
| 05/06/2009 | 115 | Cardiac Management | 18th Distribution 08-19029 CP# 526 order dated 2/6/09 | 9999-000 | | $4,618.12 | $31.63 |
| 05/22/2009 | | From Account #********5365 | Transfer | 9999-000 | $700.00 | | $731.63 |
| 05/22/2009 | 116 | Cardiac Management | 20th Distribution 08-19029 CP# 701order dated 5/20/09 | 9999-000 | | $700.00 | $31.63 |
| 05/29/2009 | | From Account #********5365 | Transfer | 9999-000 | $2,000.00 | | $2,031.63 |
| 05/29/2009 | 117 | Cardiac Management | 21st Distribution 08-19029 CP# 701order dated 5/20/09 | 9999-000 | | $1,822.95 | $208.68 |
| 06/12/2009 | | From Account #********5365 | Transfer | 9999-000 | $1,000.00 | | $1,208.68 |
| 06/12/2009 | 118 | Cardiac Management | 23rd Distribution 08-19029 CP# 701order dated 5/20/09 | 9999-000 | | $300.00 | $908.68 |
| 07/02/2009 | 119 | Cardiac Management | 25th Distribution 08-19029 CP# 701order dated 5/20/09 | 9999-000 | | $25.00 | $883.68 |
| | | | **SUBTOTALS** | | $47,200.00 | $46,316.32 | |

Page No: 492          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******5366 |
| Account Title: | 08-19066 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2009 | 120 | Cardiac Management | 47th ERA Distribution 08-19029 CP# 811order dated 9/16/09 | 9999-000 | | $832.88 | $50.80 |
| 03/02/2010 | | Wire out to BNYM account ********5366 | Wire out to BNYM account ********5366 | 9999-000 | ($50.80) | | $0.00 |
| | | | TOTALS: | | $47,149.20 | $47,149.20 | $0.00 |
| | | | Less: Bank transfers/CDs | | $47,149.20 | $19,371.34 | |
| | | | Subtotal | | $0.00 | $27,777.86 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $27,777.86 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 12/11/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $47,149.20 | Total Internal/Transfer Receipts: | $47,149.20 |
| | | | |
| Total Compensable Disbursements: | $27,777.86 | Total Compensable Disbursements: | $27,777.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $27,777.86 | Total Comp/Non Comp Disbursements: | $27,777.86 |
| Total Internal/Transfer Disbursements: | $19,371.34 | Total Internal/Transfer Disbursements: | $19,371.34 |

Page No: 493                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******5367 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19066 Merchant DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/05/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 494          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******6165 |
| Account Title: | 08-19069 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2008 | (83) | Cooper City Diagnostic Testing | Closing of chapter 11 bank account | 1290-010 | $17,700.70 | | $17,700.70 |
| 12/02/2008 | (82) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $0.70 | | $17,701.40 |
| 12/02/2008 | (82) | The Hartford | ACCOUNTS RECEIVABLE | 1121-000 | $50.07 | | $17,751.47 |
| 12/02/2008 | (82) | The Hartford | ACCOUNTS RECEIVABLE | 1121-000 | $200.29 | | $17,951.76 |
| 12/02/2008 | (82) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $632.35 | | $18,584.11 |
| 12/02/2008 | (82) | William Irvin | ACCOUNTS RECEIVABLE | 1121-000 | $45.00 | | $18,629.11 |
| 12/08/2008 | (82) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $193.86 | | $18,822.97 |
| 12/08/2008 | | To Account #*******6166 | Distribution | 9999-000 | | $17,651.88 | $1,171.09 |
| 12/11/2008 | | To Account #*******6166 | Distribution | 9999-000 | | $1,000.00 | $171.09 |
| 12/16/2008 | (82) | Health Net Insurance | ACCOUNTS RECEIVABLE | 1121-000 | $569.10 | | $740.19 |
| 12/16/2008 | (82) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $3,011.84 | | $3,752.03 |
| 12/16/2008 | (82) | The Hartford | ACCOUNTS RECEIVABLE | 1121-000 | $16.96 | | $3,768.99 |
| 12/31/2008 | (82) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $2,743.11 | | $6,512.10 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.32 | | $6,512.42 |
| 01/14/2009 | (82) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $6,787.42 |
| 01/14/2009 | (82) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $7,062.42 |
| 01/14/2009 | | To Account #*******6166 | Balance Distributions | 9999-000 | | $11.00 | $7,051.42 |
| 01/14/2009 | | To Account #*******6166 | Distributions 3,4,5 | 9999-000 | | $6,500.00 | $551.42 |
| 01/20/2009 | (82) | Public Health Trust | ACCOUNTS RECEIVABLE | 1121-000 | $750.91 | | $1,302.33 |
| 01/22/2009 | | To Account #*******6166 | 6th Distribution | 9999-000 | | $550.00 | $752.33 |
| 01/26/2009 | (82) | Cooper City Diagnostic | Regions Bank | 1121-000 | $7,176.85 | | $7,929.18 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.14 | | $7,929.32 |
| 02/16/2009 | (82) | Ethel Getzov | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $7,939.32 |
| 02/18/2009 | | To Account #*******6166 | Transfer | 9999-000 | | $1,000.00 | $6,939.32 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.28 | | $6,939.60 |
| 03/24/2009 | (82) | Frank Wentzel OD, PA | ACCOUNTS RECEIVABLE | 1121-000 | $61.25 | | $7,000.85 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.30 | | $7,001.15 |
| | | | **SUBTOTALS** | | $33,714.03 | $26,712.88 | |

Page No: 495          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******6165 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19069 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2009 | (82) | The Law Firm of Cohen and Cohen, PA | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $7,501.15 |
| 04/15/2009 | (82) | Stan Klein | ACCOUNTS RECEIVABLE | 1121-000 | $499.00 | | $8,000.15 |
| 04/16/2009 | | To Account #********6166 | Transfer | 9999-000 | | $1,000.00 | $7,000.15 |
| 04/28/2009 | | From Account #********6166 | Transfer | 9999-000 | $64.50 | | $7,064.65 |
| 04/28/2009 | 1001 | Cardiac Management | Transfer | 2990-000 | | $7,064.65 | $0.00 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.28 | | $0.28 |
| 05/18/2009 | (82) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $275.28 |
| 05/18/2009 | (82) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $825.00 | | $1,100.28 |
| 05/19/2009 | (82) | Allrad Dirrect LLC | Adj to deposit #13 | 1121-000 | $550.00 | | $1,650.28 |
| 05/22/2009 | | To Account #********6166 | Transfer | 9999-000 | | $1,647.33 | $2.95 |
| 05/29/2009 | (82) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $1,925.00 | | $1,927.95 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.05 | | $1,928.00 |
| 06/04/2009 | | To Account #********6166 | Transfer | 9999-000 | | $1,925.00 | $3.00 |
| 09/25/2009 | | Cooper City Diagnostic Testing | Transfer | 9999-000 | $10,344.57 | | $10,347.57 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.02 | | $10,347.59 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.42 | | $10,348.01 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.43 | | $10,348.44 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.43 | | $10,348.87 |
| 01/26/2010 | (82) | Gabriela Y McLawhorn / Yolanda Vargas | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $10,371.87 |
| 01/26/2010 | (82) | Lawrence J. Bohannon, PA | Full/Final Payment: Luis Gomez | 1121-000 | $25.00 | | $10,396.87 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.40 | | $10,397.27 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.39 | | $10,397.66 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.04 | | $10,397.70 |
| 03/02/2010 | | Wire out to BNYM account ********6165 | Wire out to BNYM account ********6165 | 9999-000 | ($10,397.70) | | $0.00 |
| | | | | **SUBTOTALS** | $4,635.83 | $11,636.98 | |

Page No: 496          Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******6165 |
| **Account Title:** | 08-19069 MMA |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $38,349.86 | $38,349.86 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $11.37 | $31,285.21 | |
| | | | **Subtotal** | | $38,338.49 | $7,064.65 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $38,338.49 | $7,064.65 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 11/26/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $38,338.49 | Total Compensable Receipts: | $38,338.49 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $38,338.49 | Total Comp/Non Comp Receipts: | $38,338.49 |
| Total Internal/Transfer Receipts: | $11.37 | Total Internal/Transfer Receipts: | $11.37 |
| | | | |
| Total Compensable Disbursements: | $7,064.65 | Total Compensable Disbursements: | $7,064.65 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,064.65 | Total Comp/Non Comp Disbursements: | $7,064.65 |
| Total Internal/Transfer Disbursements: | $31,285.21 | Total Internal/Transfer Disbursements: | $31,285.21 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******6166 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19069 DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2008 | | From Account #********6165 | Distribution | 9999-000 | $17,651.88 | | $17,651.88 |
| 12/08/2008 | 101 | Pines Diagnostic Testing Group | Correction Receivables 08-19073 | 9999-000 | | $8,036.55 | $9,615.33 |
| 12/08/2008 | 102 | Merrill Lynch Commercial Finance Corp | 1st Distribution 08-19029 CP# 526 Order dated 2/6/09 | 4210-000 | | $9,615.33 | $0.00 |
| 12/11/2008 | | From Account #********6165 | Distribution | 9999-000 | $1,000.00 | | $1,000.00 |
| 12/11/2008 | 103 | Midtown Imaging LLC | Post  Sale AR  Case # 08-19029 CP# 526 Order dated 2/6/09 | 2990-000 | | $632.35 | $367.65 |
| 12/11/2008 | 104 | Merrill Lynch Commercial Finance Corp | 2nd Distribution 08-19029 CP# 526 Order dated 2/6/09 | 4210-000 | | $343.25 | $24.40 |
| 01/14/2009 | | From Account #********6165 | Balance Distributions | 9999-000 | $11.00 | | $35.40 |
| 01/14/2009 | | From Account #********6165 | Distributions 3,4,5 | 9999-000 | $6,500.00 | | $6,535.40 |
| 01/14/2009 | 105 | Merrill Lynch Commercial Finance Corp | 3rd Distribution 08-19029 CP# 526 Order dated 2/6/09 | 4210-000 | | $193.86 | $6,341.54 |
| 01/14/2009 | 106 | Merrill Lynch Commercial Finance Corp | 4th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 4210-000 | | $3,597.90 | $2,743.64 |
| 01/14/2009 | 107 | Merrill Lynch Commercial Finance Corp | 5th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 4210-000 | | $2,743.11 | $0.53 |
| 01/22/2009 | | From Account #********6165 | 6th Distribution | 9999-000 | $550.00 | | $550.53 |
| 01/22/2009 | 108 | Merrill Lynch Commercial Finance Corp | 6th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 4210-000 | | $550.00 | $0.53 |
| 02/18/2009 | | From Account #********6165 | Transfer | 9999-000 | $1,000.00 | | $1,000.53 |
| 02/18/2009 | 109 | Cardiac Management | 7th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 9999-000 | | $574.21 | $426.32 |
| 02/18/2009 | 110 | Midtown Imaging LLC | Post  Sale AR  7th distribution Case # 08-19029CP# 526 Order dated 2/6/09 | 2990-000 | | $176.70 | $249.62 |
| 03/02/2009 | 111 | INTERNATIONAL SURETIES, LTD. | Bond 016038114 Chp 11 | 2300-000 | | $112.20 | $137.42 |
| 03/03/2009 | 112 | Cardiac Management | 10th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 9999-000 | | $10.00 | $127.42 |
| 04/13/2009 | 113 | Cardiac Management | 14th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 9999-000 | | $61.25 | $66.17 |
| 04/16/2009 | | From Account #********6165 | Transfer | 9999-000 | $1,000.00 | | $1,066.17 |
| 04/16/2009 | 114 | Cardiac Management | 15th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 9999-000 | | $500.00 | $566.17 |
| 04/21/2009 | 115 | Cardiac Management | 16th Distribution 08-19029 CP# 526 Order dated 2/6/09 | 9999-000 | | $499.00 | $67.17 |
| 04/28/2009 | | To Account #********6165 | Transfer | 9999-000 | | $64.50 | $2.67 |
| 05/22/2009 | | From Account #********6165 | Transfer | 9999-000 | $1,647.33 | | $1,650.00 |
| 05/22/2009 | 116 | Cardiac Management | 20th Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $1,650.00 | $0.00 |
| | | | **SUBTOTALS** | | $29,360.21 | $29,360.21 | |

Page No: 498          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: ******6166 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19069 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2009 | | From Account #********6165 | Transfer | 9999-000 | $1,925.00 | | $1,925.00 |
| 06/04/2009 | 117 | Cardiac Management | 22nd Distribution 08-19029 CP# 701 order dated 5/20/09 | 9999-000 | | $1,925.00 | $0.00 |
| | | | **TOTALS:** | | $31,285.21 | $31,285.21 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $31,285.21 | $13,320.51 | |
| | | | **Subtotal** | | $0.00 | $17,964.70 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $17,964.70 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 12/08/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $31,285.21 | Total Internal/Transfer Receipts: | $31,285.21 |
| | | | |
| Total Compensable Disbursements: | $17,964.70 | Total Compensable Disbursements: | $17,964.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $17,964.70 | Total Comp/Non Comp Disbursements: | $17,964.70 |
| Total Internal/Transfer Disbursements: | $13,320.51 | Total Internal/Transfer Disbursements: | $13,320.51 |

Page No: 499          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******6167 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19069 Merchant DDA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/05/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2008 | (92) | Beatrice Barone | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $10.00 |
| 11/26/2008 | (92) | BlueCross Blue Shield | ACCOUNTS RECEIVABLE | 1121-000 | $47.99 | | $57.99 |
| 11/26/2008 | (92) | Jose Torres | ACCOUNTS RECEIVABLE | 1121-000 | $28.10 | | $86.09 |
| 11/26/2008 | (92) | Renee Camacho | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $136.09 |
| 11/26/2008 | (92) | Tricare -Humana Military | ACCOUNTS RECEIVABLE | 1121-000 | $341.40 | | $477.49 |
| 11/26/2008 | (92) | Vista Healthplan | ACCOUNTS RECEIVABLE | 1121-000 | $2,001.08 | | $2,478.57 |
| 12/01/2008 | (93) | Pines Diagnostic Testing | Closing of chapter 11 bank accounts | 1290-010 | $42,992.66 | | $45,471.23 |
| 12/08/2008 | | Cooper City | Adjustment | 9999-000 | $8,036.55 | | $53,507.78 |
| 12/08/2008 | (92) | American Maritime Officers Medical Plan | ACCOUNTS RECEIVABLE | 1121-000 | $67.00 | | $53,574.78 |
| 12/08/2008 | (92) | United Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | $3,176.54 | | $56,751.32 |
| 12/08/2008 | | To Account #********8866 | Transfer | 9999-000 | | $45,471.23 | $11,280.09 |
| 12/11/2008 | | Cooper City Diagnostic | Transfer from Cooper City Case | 9999-000 | $8,036.55 | | $19,316.64 |
| 12/11/2008 | | Cooper City Diagnostic | Reversed Deposit **0005 1 Transfer from Cooper City Case | 9999-000 | ($8,036.55) | | $11,280.09 |
| 12/11/2008 | | To Account #********8866 | Transfer | 9999-000 | | $11,000.00 | $280.09 |
| 12/15/2008 | (92) | American Maritime Officers Medical Plan | ACCOUNTS RECEIVABLE | 1121-000 | $67.00 | | $347.09 |
| 12/15/2008 | (92) | American Maritime Officers Medical Plan | ACCOUNTS RECEIVABLE | 1121-000 | $76.54 | | $423.63 |
| 12/15/2008 | (92) | Blue Cross Blue Shield of Florida | ACCOUNTS RECEIVABLE | 1121-000 | $112.13 | | $535.76 |
| 12/15/2008 | (92) | Ethel Getzov | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $545.76 |
| 12/15/2008 | (92) | Michael Makovsky | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $570.76 |
| 12/16/2008 | (92) | American Maritime Officers Medical Plan | ACCOUNTS RECEIVABLE | 1121-000 | $283.85 | | $854.61 |
| 12/16/2008 | (92) | Jorge E. Norona | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $889.61 |
| 12/19/2008 | (92) | Alicia B. Kalish | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $939.61 |
| 12/19/2008 | (92) | Antonio R. Guzman | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $964.61 |
| 12/19/2008 | (92) | Bader, Stillman & Alder, PL | ACCOUNTS RECEIVABLE | 1121-000 | $900.00 | | $1,864.61 |
| 12/19/2008 | (92) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $266.49 | | $2,131.10 |
| 12/19/2008 | (92) | Winnefred R. Garcia | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,156.10 |
| | | | SUBTOTALS | | $58,627.33 | $56,471.23 | |

Page No: 501          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2008 | (92) | Amerigroup | ACCOUNTS RECEIVABLE | 1121-000 | $320.16 | | $2,476.26 |
| 12/26/2008 | (92) | Stephanie G. Davis | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $2,526.26 |
| 12/26/2008 | (92) | Topkin & Egner, PL Trustee | ACCOUNTS RECEIVABLE | 1121-000 | $1,200.00 | | $3,726.26 |
| 12/31/2008 | (92) | Dr. Arnie Patrick | ACCOUNTS RECEIVABLE | 1121-000 | $362.64 | | $4,088.90 |
| 12/31/2008 | (92) | Gonzalo Alverez | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $4,113.90 |
| 12/31/2008 | (92) | Maria I. Perdomo | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $4,163.90 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.68 | | $4,164.58 |
| 01/07/2009 | (92) | Luis Prieto | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $4,214.58 |
| 01/07/2009 | (92) | Richard A. Van Doorn | ACCOUNTS RECEIVABLE | 1121-000 | $290.37 | | $4,504.95 |
| 01/07/2009 | (92) | Voiltaire Cevallos | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $4,529.95 |
| 01/14/2009 | (92) | Dean Barclay | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $4,559.95 |
| 01/14/2009 | (92) | Ethel Getzov | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $4,569.95 |
| 01/14/2009 | (92) | Vivian Mei-Sheung Wong | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $4,594.95 |
| 01/14/2009 | | To Account #********8866 | Transfer | 9999-000 | | $3,500.00 | $1,094.95 |
| 01/20/2009 | (92) | Magellan HealthCare | ACCOUNTS RECEIVABLE | 1121-000 | $694.30 | | $1,789.25 |
| 01/20/2009 | (92) | Rosenberg & Rosenberg | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $3,289.25 |
| 01/22/2009 | | To Account #********8866 | Transfer | 9999-000 | | $1,000.00 | $2,289.25 |
| 01/27/2009 | (92) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $72.80 | | $2,362.05 |
| 01/27/2009 | (92) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $2,637.05 |
| 01/27/2009 | (92) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $2,912.05 |
| 01/27/2009 | (92) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $275.00 | | $3,187.05 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.11 | | $3,187.16 |
| 02/04/2009 | (92) | Medoption Inc | Accounts REceivable | 1121-000 | $975.00 | | $4,162.16 |
| 02/12/2009 | (92) | Ralph Gehrung | ACCOUNTS RECEIVABLE | 1121-000 | $144.28 | | $4,306.44 |
| 02/16/2009 | (92) | Antonio Torrell | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $4,331.44 |
| 02/16/2009 | (92) | John M. Lenhardt | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $4,431.44 |
| 02/16/2009 | (92) | Philomena L. Wixted | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $4,481.44 |
| | | | **SUBTOTALS** | | $6,825.34 | $4,500.00 | |

Page No: 502          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2009 | (92) | Reinaldo Perez, Jr. | ACCOUNTS RECEIVABLE | 1121-000 | $65.02 | | $4,546.46 |
| 02/18/2009 | | To Account #********8866 | Transfer | 9999-000 | | $3,000.00 | $1,546.46 |
| 02/23/2009 | | To Account #********8866 | Transfer | 9999-000 | | $1,000.00 | $546.46 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.09 | | $546.55 |
| 03/04/2009 | (92) | Andres Portillo Hidalgo | ACCOUNTS RECEIVABLE | 1121-000 | $47.42 | | $593.97 |
| 03/04/2009 | (92) | Antonio Garcia | ACCOUNTS RECEIVABLE | 1121-000 | $125.00 | | $718.97 |
| 03/04/2009 | (92) | Claudio Varanese De Vincentiis | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $818.97 |
| 03/04/2009 | (92) | Diane J. Hamilton | ACCOUNTS RECEIVABLE | 1121-000 | $148.77 | | $967.74 |
| 03/04/2009 | (92) | Elan Furer | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,017.74 |
| 03/04/2009 | (92) | Ernesto Grenet | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,067.74 |
| 03/04/2009 | (92) | Farrow Law, PA | ACCOUNTS RECEIVABLE | 1121-000 | $347.56 | | $1,415.30 |
| 03/04/2009 | (92) | Frances Laurie Walton | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,465.30 |
| 03/04/2009 | (92) | Frank Dono | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $1,480.30 |
| 03/04/2009 | (92) | Frederick S. Dietiker | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,530.30 |
| 03/04/2009 | (92) | Irvin T. Heller | ACCOUNTS RECEIVABLE | 1121-000 | $17.46 | | $1,547.76 |
| 03/04/2009 | (92) | Javier Velilla | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $1,597.76 |
| 03/04/2009 | (92) | Joan M. Knight | ACCOUNTS RECEIVABLE | 1121-000 | $138.06 | | $1,735.82 |
| 03/04/2009 | (92) | John G. Underhill | ACCOUNTS RECEIVABLE | 1121-000 | $24.73 | | $1,760.55 |
| 03/04/2009 | (92) | Kalloo Singh | ACCOUNTS RECEIVABLE | 1121-000 | $47.78 | | $1,808.33 |
| 03/04/2009 | (92) | Kieran M. Joyce | ACCOUNTS RECEIVABLE | 1121-000 | $31.54 | | $1,839.87 |
| 03/04/2009 | (92) | Laurie Gagaoudakis | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $1,864.87 |
| 03/04/2009 | (92) | Luis F. Garcia | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $1,889.87 |
| 03/04/2009 | (92) | Mae F. Pinder | ACCOUNTS RECEIVABLE | 1121-000 | $77.71 | | $1,967.58 |
| 03/04/2009 | (92) | Margaret J. Summerlin | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $2,067.58 |
| 03/04/2009 | (92) | Margarita Lima | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $2,117.58 |
| 03/04/2009 | (92) | Mark Newman | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $2,167.58 |
| 03/04/2009 | (92) | Rafael Dominguez | ACCOUNTS RECEIVABLE | 1121-000 | $76.40 | | $2,243.98 |
| | | | **SUBTOTALS** | | $1,762.54 | $4,000.00 | |

Page No: 503          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2009 | (92) | Rahamin B. Kattan | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $2,293.98 |
| 03/04/2009 | (92) | Ramiro R. Trejo | ACCOUNTS RECEIVABLE | 1121-000 | $22.79 | | $2,316.77 |
| 03/04/2009 | (92) | Robin Bruno | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,341.77 |
| 03/04/2009 | (92) | Rose E. Fredella | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $2,356.77 |
| 03/04/2009 | (92) | Sandra M. Borrego | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $2,406.77 |
| 03/04/2009 | (92) | Victor Cabeza | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $2,456.77 |
| 03/09/2009 | (92) | Carlos Andres Monge | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,481.77 |
| 03/09/2009 | (92) | Carlos E. Betancourt | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $2,496.77 |
| 03/09/2009 | (92) | Emma L. Katura | ACCOUNTS RECEIVABLE | 1121-000 | $67.59 | | $2,564.36 |
| 03/09/2009 | (92) | George Macaya | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $2,589.36 |
| 03/09/2009 | (92) | Gilbert A. Brown | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $2,639.36 |
| 03/09/2009 | (92) | Harvey Grossman | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $2,649.36 |
| 03/09/2009 | (92) | Jose Gregorio Tovar | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $2,689.36 |
| 03/09/2009 | (92) | Kenneth Kelly | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $2,789.36 |
| 03/09/2009 | (92) | Ronaldo Reyes | ACCOUNTS RECEIVABLE | 1121-000 | $47.56 | | $2,836.92 |
| 03/09/2009 | (92) | Terrence A. Ramnarine | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $2,856.92 |
| 03/09/2009 | (92) | Vicky Luhrsen | ACCOUNTS RECEIVABLE | 1121-000 | $269.50 | | $3,126.42 |
| 03/11/2009 | (92) | Alberto Soto | ACCOUNTS RECEIVABLE | 1121-000 | $7.00 | | $3,133.42 |
| 03/11/2009 | (92) | Aldo A. Perez | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $3,158.42 |
| 03/11/2009 | (92) | Bernard Lang | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,208.42 |
| 03/11/2009 | (92) | Christina D. Murphy | ACCOUNTS RECEIVABLE | 1121-000 | $10.22 | | $3,218.64 |
| 03/11/2009 | (92) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $610.70 | | $3,829.34 |
| 03/11/2009 | (92) | Eduardo or Loretta Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | $10.59 | | $3,839.93 |
| 03/11/2009 | (92) | Elizabeth Centofanti | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,889.93 |
| 03/11/2009 | (92) | Elmo Ortiz | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $3,914.93 |
| 03/11/2009 | (92) | Emma Muniz | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $3,939.93 |
| 03/11/2009 | (92) | Federico R. Andreas | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $3,954.93 |
| | | | **SUBTOTALS** | | $1,710.95 | $0.00 | |

Page No: 504          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2009 | (92) | Gallagher Bassett Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $482.00 | | $4,436.93 |
| 03/11/2009 | (92) | Gallagher Bassett Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $482.00 | | $4,918.93 |
| 03/11/2009 | (92) | Gary Garofalo | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $4,953.93 |
| 03/11/2009 | (92) | George V. Dix III | ACCOUNTS RECEIVABLE | 1121-000 | $195.57 | | $5,149.50 |
| 03/11/2009 | (92) | Greta Dahl Keith | ACCOUNTS RECEIVABLE | 1121-000 | $40.61 | | $5,190.11 |
| 03/11/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $67.00 | | $5,257.11 |
| 03/11/2009 | (92) | John M. Lenhardt | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $5,357.11 |
| 03/11/2009 | (92) | Joyce C. Nees | ACCOUNTS RECEIVABLE | 1121-000 | $25.99 | | $5,383.10 |
| 03/11/2009 | (92) | Maria I. Perdomo | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $5,433.10 |
| 03/11/2009 | (92) | Medoptions Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $325.00 | | $5,758.10 |
| 03/11/2009 | (92) | Melissa K. Marrero | ACCOUNTS RECEIVABLE | 1121-000 | $241.05 | | $5,999.15 |
| 03/11/2009 | (92) | Mona Lewis | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $6,099.15 |
| 03/11/2009 | (92) | Patricia Agudelo | ACCOUNTS RECEIVABLE | 1121-000 | $135.00 | | $6,234.15 |
| 03/11/2009 | (92) | Robert Rosenberg | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $6,334.15 |
| 03/11/2009 | (92) | Rose Harrison Williams | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $6,369.15 |
| 03/11/2009 | (92) | Ruben or Natacha O Parada | ACCOUNTS RECEIVABLE | 1121-000 | $9.88 | | $6,379.03 |
| 03/11/2009 | (92) | The Salvation Army | ACCOUNTS RECEIVABLE | 1121-000 | $1,515.00 | | $7,894.03 |
| 03/11/2009 | (92) | The Salvation Army | ACCOUNTS RECEIVABLE | 1121-000 | $2,142.00 | | $10,036.03 |
| 03/11/2009 | (92) | Tricare | ACCOUNTS RECEIVABLE | 1121-000 | $93.46 | | $10,129.49 |
| 03/11/2009 | (92) | Wilson D. Castillo | ACCOUNTS RECEIVABLE | 1121-000 | $40.61 | | $10,170.10 |
| 03/12/2009 | | To Account #********8866 | Transfer | 9999-000 | | $3,000.00 | $7,170.10 |
| 03/17/2009 | (92) | Antonio Piereschi | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $7,220.10 |
| 03/17/2009 | (92) | Antonio Torrell | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $7,245.10 |
| 03/17/2009 | (92) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $1,907.53 | | $9,152.63 |
| 03/17/2009 | (92) | Deborah Devito | ACCOUNTS RECEIVABLE | 1121-000 | $392.45 | | $9,545.08 |
| 03/17/2009 | (92) | Ethel Getzov | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $9,555.08 |
| 03/17/2009 | (92) | Heriberto Correa | ACCOUNTS RECEIVABLE | 1121-000 | $7.50 | | $9,562.58 |
| | | | | **SUBTOTALS** | $8,607.65 | $3,000.00 | |

Page No: 505          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: ******8865 |
| Co-Debtor Taxpayer ID #: | | Account Title: 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2009 | (92) | Jerry I Perez | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $9,602.58 |
| 03/17/2009 | (92) | Kenneth G. Todero | ACCOUNTS RECEIVABLE | 1121-000 | $35.52 | | $9,638.10 |
| 03/17/2009 | (92) | Lucas Bailach | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $9,688.10 |
| 03/17/2009 | (92) | Tony Ash | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $9,718.10 |
| 03/17/2009 | (92) | Trevor R. Gaynor | ACCOUNTS RECEIVABLE | 1121-000 | $125.62 | | $9,843.72 |
| 03/24/2009 | (92) | Action Transporting, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $90.00 | | $9,933.72 |
| 03/24/2009 | (92) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $301.82 | | $10,235.54 |
| 03/24/2009 | (92) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $466.55 | | $10,702.09 |
| 03/24/2009 | (92) | Carl A. Tourigny | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $10,802.09 |
| 03/24/2009 | (92) | Feinstein & Negroni, PL | ACCOUNTS RECEIVABLE | 1121-000 | $1,180.00 | | $11,982.09 |
| 03/24/2009 | (92) | Gabriela Y McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $12,005.09 |
| 03/24/2009 | (92) | Gary F. Donahue | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $12,030.09 |
| 03/24/2009 | (92) | HSI | ACCOUNTS RECEIVABLE | 1121-000 | $1,505.00 | | $13,535.09 |
| 03/24/2009 | (92) | Luz Adriana Dieguez-Lamarca | ACCOUNTS RECEIVABLE | 1121-000 | $33.29 | | $13,568.38 |
| 03/24/2009 | (92) | Miriam Gutierrez | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $13,588.38 |
| 03/24/2009 | (92) | Tracy S. Howard | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $13,638.38 |
| 03/24/2009 | (92) | William Jacob | ACCOUNTS RECEIVABLE | 1121-000 | $23.64 | | $13,662.02 |
| 03/31/2009 | (92) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $381.55 | | $14,043.57 |
| 03/31/2009 | (92) | Mitchell J. Baum | ACCOUNTS RECEIVABLE | 1121-000 | $295.00 | | $14,338.57 |
| 03/31/2009 | (92) | Renee A. Camacho | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $14,388.57 |
| 03/31/2009 | (92) | Theodore L. Brehmer | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $14,413.57 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.23 | | $14,413.80 |
| 04/06/2009 | | To Account #*******8866 | Transfer | 9999-000 | | $500.00 | $13,913.80 |
| 04/06/2009 | | To Account #*******8866 | Transfer | 9999-000 | | $9,000.00 | $4,913.80 |
| 04/09/2009 | (92) | Aetna | ACCOUNTS RECEIVABLE | 1121-000 | $393.88 | | $5,307.68 |
| 04/09/2009 | (92) | Andrew A. Delrio | ACCOUNTS RECEIVABLE | 1121-000 | $10.22 | | $5,317.90 |
| 04/09/2009 | (92) | Angel L. Santiago | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $5,347.90 |
| | | | | **SUBTOTALS** | $5,285.32 | $9,500.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2009 | (92) | Barbara M. McBride | ACCOUNTS RECEIVABLE | 1121-000 | $60.14 | | $5,408.04 |
| 04/09/2009 | (92) | Jamie Soto | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $5,433.04 |
| 04/09/2009 | (92) | Neighborhood Health Partnership | ACCOUNTS RECEIVABLE | 1121-000 | $2,169.74 | | $7,602.78 |
| 04/09/2009 | (92) | Tech Health, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $159.00 | | $7,761.78 |
| 04/13/2009 | | To Account #********8866 | Transfer | 9999-000 | | $4,500.00 | $3,261.78 |
| 04/15/2009 | (92) | Anthem | ACCOUNTS RECEIVABLE | 1121-000 | $2.05 | | $3,263.83 |
| 04/15/2009 | (92) | Evenor C. Ponce | ACCOUNTS RECEIVABLE | 1121-000 | $10.59 | | $3,274.42 |
| 04/15/2009 | (92) | Federico R. Andres | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $3,289.42 |
| 04/15/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,339.42 |
| 04/15/2009 | (92) | Keeve S. Berman | ACCOUNTS RECEIVABLE | 1121-000 | $85.81 | | $3,425.23 |
| 04/15/2009 | (92) | Matt Konecky | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $3,725.23 |
| 04/15/2009 | (92) | Med Solutions | ACCOUNTS RECEIVABLE | 1121-000 | $85.64 | | $3,810.87 |
| 04/15/2009 | (92) | Nathalie A. Koenig | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $3,910.87 |
| 04/15/2009 | (92) | Pedro A. Oyols Velez | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $4,010.87 |
| 04/15/2009 | (92) | Total Network Resources | ACCOUNTS RECEIVABLE | 1121-000 | $325.00 | | $4,335.87 |
| 04/15/2009 | (92) | Tracy S. Howard | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $4,360.87 |
| 04/15/2009 | (92) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,276.49 | | $5,637.36 |
| 04/15/2009 | (92) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,645.25 | | $7,282.61 |
| 04/15/2009 | (92) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $6,298.00 | | $13,580.61 |
| 04/16/2009 | | To Account #********8866 | Transfer | 9999-000 | | $3,000.00 | $10,580.61 |
| 04/21/2009 | | To Account #********8866 | Transfer | 9999-000 | | $10,000.00 | $580.61 |
| 04/22/2009 | (92) | Christine A. Morgan | ACCOUNTS RECEIVABLE | 1121-000 | $57.70 | | $638.31 |
| 04/22/2009 | (92) | Gabriela Y McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $661.31 |
| 04/22/2009 | (92) | Jorge J. Schraer | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $671.31 |
| 04/30/2009 | (92) | Fitzroy P. Kennedy | ACCOUNTS RECEIVABLE | 1121-000 | $57.00 | | $728.31 |
| 04/30/2009 | (92) | Joseph Charles Berger | ACCOUNTS RECEIVABLE | 1121-000 | $167.17 | | $895.48 |
| 04/30/2009 | (92) | Stephanie G. Davis | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $915.48 |
| | | | **SUBTOTALS** | | $13,067.58 | $17,500.00 | |

Page No: 507          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2009 | (92) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $267.18 | | $1,182.66 |
| 04/30/2009 | (92) | Vista Healthplan of South Florida, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $464.20 | | $1,646.86 |
| 04/30/2009 | (92) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $1,685.59 | | $3,332.45 |
| 04/30/2009 | (92) | Vista Healthplan, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $2,940.49 | | $6,272.94 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.21 | | $6,273.15 |
| 05/06/2009 | | To Account #********8866 | Transfer | 9999-000 | | $5,601.63 | $671.52 |
| 05/07/2009 | (92) | Allstate | ACCOUNTS RECEIVABLE | 1121-000 | $570.54 | | $1,242.06 |
| 05/07/2009 | (92) | Cedric Morrison | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $1,342.06 |
| 05/07/2009 | (92) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $823.40 | | $2,165.46 |
| 05/12/2009 | | To Account #********8866 | Transfer | 9999-000 | | $1,500.00 | $665.46 |
| 05/18/2009 | (92) | Federrico R. Andres | ACCOUNTS RECEIVABLE | 1121-000 | $15.00 | | $680.46 |
| 05/18/2009 | (92) | Feinstein & Negroni, PL | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $2,180.46 |
| 05/18/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $2,215.46 |
| 05/18/2009 | (92) | Pension Hospitalization Benefit Plan | ACCOUNTS RECEIVABLE | 1121-000 | $69.97 | | $2,285.43 |
| 05/22/2009 | (92) | Glick Law Firm, PA | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $2,325.43 |
| 05/22/2009 | (92) | The Law Firm of Cohen & Cohen, PA | ACCOUNTS RECEIVABLE | 1121-000 | $750.00 | | $3,075.43 |
| 05/22/2009 | (92) | The Law Firm of Cohen & Cohen, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $4,075.43 |
| 05/22/2009 | (92) | Tiffany N. Bowe | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $4,125.43 |
| 05/22/2009 | | To Account #********8866 | Transfer | 9999-000 | | $1,700.00 | $2,425.43 |
| 05/29/2009 | (92) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $625.00 | | $3,050.43 |
| 05/29/2009 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $3,073.43 |
| 05/29/2009 | (92) | Margaret L. Cavallaro | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $3,123.43 |
| 05/29/2009 | (92) | Mariela Castano | ACCOUNTS RECEIVABLE | 1121-000 | $47.94 | | $3,171.37 |
| 05/29/2009 | (92) | The Law Firm of Cohen & Cohen, PA | ACCOUNTS RECEIVABLE | 1121-000 | $750.00 | | $3,921.37 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.04 | | $3,921.41 |
| 05/29/2009 | | To Account #********8866 | Transfer | 9999-000 | | $2,000.00 | $1,921.41 |
| 06/04/2009 | | To Account #********8866 | Transfer | 9999-000 | | $1,500.00 | $421.41 |
| | | | **SUBTOTALS** | | $11,807.56 | $12,301.63 | |

Page No: 508          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******8865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/05/2009 | (92) | Vista | ACCOUNTS RECEIVABLE | 1121-000 | $1,622.06 | | $2,043.47 |
| 06/12/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $2,063.47 |
| 06/12/2009 | (92) | Law Offices of Robert J. Fenstersheib & Associates, PA | ACCOUNTS RECEIVABLE | 1121-000 | $1,500.00 | | $3,563.47 |
| 06/12/2009 | | To Account #********8866 | Transfer | 9999-000 | | $1,600.00 | $1,963.47 |
| 06/22/2009 | (92) | Allrad Direct, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $550.00 | | $2,513.47 |
| 06/22/2009 | (92) | Cedric Morrison | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $2,613.47 |
| 06/22/2009 | (92) | Federico R. Andres | ACCOUNTS RECEIVABLE | 1121-000 | $35.00 | | $2,648.47 |
| 06/22/2009 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $2,671.47 |
| 06/22/2009 | (92) | Med Solutions | ACCOUNTS RECEIVABLE | 1121-000 | $220.00 | | $2,891.47 |
| 06/22/2009 | (92) | Sedgwick Claims Management Services, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | $785.93 | | $3,677.40 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.07 | | $3,677.47 |
| 07/02/2009 | | To Account #********8866 | Transfer | 9999-000 | | $2,000.00 | $1,677.47 |
| 07/06/2009 | | To Account #********8866 | Transfer | 9999-000 | | $1,520.00 | $157.47 |
| 07/20/2009 | (92) | Fernando Antonio Leon | ACCOUNTS RECEIVABLE | 1121-000 | $7.75 | | $165.22 |
| 07/20/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $195.22 |
| 07/20/2009 | (92) | Kirby Corporation | ACCOUNTS RECEIVABLE | 1121-000 | $102.20 | | $297.42 |
| 07/20/2009 | (92) | Laurie Gagaoudakis | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $322.42 |
| 07/20/2009 | (92) | Midwest Diagnostic Management, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $513.77 | | $836.19 |
| 07/29/2009 | (92) | Cigna | ACCOUNTS RECEIVABLE | 1121-000 | $1,150.00 | | $1,986.19 |
| 07/29/2009 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $2,009.19 |
| 07/29/2009 | (92) | Law Office of Deirdre DiBiaggio | ACCOUNTS RECEIVABLE | 1121-000 | $1,925.00 | | $3,934.19 |
| 07/29/2009 | (92) | Laurie Gagaoudakis | Reversed Deposit 100047 5 ACCOUNTS RECEIVABLE NSF | 1121-000 | ($25.00) | | $3,909.19 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.03 | | $3,909.22 |
| 08/12/2009 | | To Account #********8866 | Transfer | 9999-000 | | $3,700.00 | $209.22 |
| 08/24/2009 | (92) | Getzov, Ethel | ACCOUNTS RECEIVABLE | 1121-000 | $10.00 | | $219.22 |
| | | | **SUBTOTALS** | | $8,617.81 | $8,820.00 | |

Page No: 509          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8865 |
| Account Title: | 08-19073 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2009 | (92) | Health Diagnostics Management of America, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $1,163.80 | | $1,383.02 |
| 08/24/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $1,423.02 |
| 08/24/2009 | (92) | Michael Acevedo | ACCOUNTS RECEIVABLE | 1121-000 | $38.85 | | $1,461.87 |
| 08/24/2009 | (92) | One Call Medical | ACCOUNTS RECEIVABLE | 1121-000 | $600.00 | | $2,061.87 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $2,061.93 |
| 09/03/2009 | (92) | Health Diagnostic Management | Deposit # 49 Stopped payment - Redeposited in Cardiac ML Budget account | 1121-000 | ($1,163.80) | | $898.13 |
| 09/25/2009 | | Pines Diagnostic Testing | Weekly sweep of Bank Atlantic account # 0055779605 | 9999-000 | $17,404.64 | | $18,302.77 |
| 09/29/2009 | | To Account #*******8866 | Transfer | 9999-000 | | $10,000.00 | $8,302.77 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.05 | | $8,302.82 |
| 10/01/2009 | | To Account #*******8866 | Transfer | 9999-000 | | $700.00 | $7,602.82 |
| 10/06/2009 | | Pines Disgnostic | Weekly Sweep | 9999-000 | $9,432.59 | | $17,035.41 |
| 10/09/2009 | (92) | Gabriela Y McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $17,058.41 |
| 10/09/2009 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $17,081.41 |
| 10/09/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $17,111.41 |
| 10/09/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $40.00 | | $17,151.41 |
| 10/09/2009 | (92) | Lisdey Padron | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $17,201.41 |
| 10/09/2009 | (92) | Midwest Diagnostic Management, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $340.00 | | $17,541.41 |
| 10/09/2009 | (92) | Roberto D. Stanziale, Esq. | ACCOUNTS RECEIVABLE | 1121-000 | $1,272.50 | | $18,813.91 |
| 10/09/2009 | (92) | Robin Bruno | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $18,838.91 |
| 10/09/2009 | (92) | Sharfuddin M. Syed | ACCOUNTS RECEIVABLE | 1121-000 | $74.42 | | $18,913.33 |
| 10/09/2009 | (92) | State Farm Mutual Automobile Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | $870.52 | | $19,783.85 |
| 10/14/2009 | | Pines Diagnostic | Weekly sweep Bank Atlantic account # 55779605 10/5-10/9/2009 | 9999-000 | $8,892.87 | | $28,676.72 |
| 10/14/2009 | | To Account #*******8866 | Transfer | 9999-000 | | $10,000.00 | $18,676.72 |
| | | | **SUBTOTALS** | | $39,157.50 | $20,700.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Money Market Acct #: | ******8865 | |
| Account Title: | 08-19073 MMA | |
| Blanket bond (per case limit): | $62,655,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2009 | | Pines Diagnostic | Weekly sweep Bank Atlantic account # 55779605 | 9999-000 | $12,550.18 | | $31,226.90 |
| 10/30/2009 | | Pines Diagnostic | Weekly sweep Bank Atlantic account # 55779605 | 9999-000 | $4,970.00 | | $36,196.90 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.64 | | $36,197.54 |
| 11/02/2009 | | To Account #********8866 | Transfer | 9999-000 | | $20,000.00 | $16,197.54 |
| 11/07/2009 | | Pines Diagnostic | Weekly Sweep Bank Atlantic account # 55779605 | 9999-000 | $9,296.44 | | $25,493.98 |
| 11/11/2009 | | Pines Diagnostic | Weekly sweep Bank Atlantic account # 55779605 | 9999-000 | $29,758.10 | | $55,252.08 |
| 11/12/2009 | | To Account #********8866 | Transfer | 9999-000 | | $22,000.00 | $33,252.08 |
| 11/18/2009 | | Pines Diagnostic | Weekly sweep Bank Atlantic account # 55779605 | 9999-000 | $9,737.14 | | $42,989.22 |
| 11/18/2009 | (92) | Duane M. Wiles or Bobbie Jo Wiles | ACCOUNTS RECEIVABLE | 1121-000 | $86.87 | | $43,076.09 |
| 11/18/2009 | (92) | Frederick S. Dietiker or Cynthia S. Dietiker | ACCOUNTS RECEIVABLE | 1121-000 | $25.00 | | $43,101.09 |
| 11/18/2009 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $43,124.09 |
| 11/18/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $43,154.09 |
| 11/18/2009 | (92) | John T. Dyer or Freida J. Dyer | ACCOUNTS RECEIVABLE | 1121-000 | $145.41 | | $43,299.50 |
| 11/18/2009 | (92) | Marsha Bremmer Eaton | ACCOUNTS RECEIVABLE | 1121-000 | $50.00 | | $43,349.50 |
| 11/18/2009 | (92) | The Law Firm of Cohen and Cohen, PA | ACCOUNTS RECEIVABLE | 1121-000 | $650.00 | | $43,999.50 |
| 11/18/2009 | | To Account #********8866 | Transfer | 9999-000 | | $9,737.14 | $34,262.36 |
| 11/25/2009 | | To Account #********8866 | Transfer | 9999-000 | | $5,000.00 | $29,262.36 |
| 11/25/2009 | | To Account #********8866 | Transfer | 9999-000 | | $7,000.00 | $22,262.36 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.86 | | $22,263.22 |
| 12/02/2009 | | Pine Diagnostic | Weekly Sweep Bank Atlantic account # 55779605 | 9999-000 | $5,347.40 | | $27,610.62 |
| 12/09/2009 | | Pine Diagnostic | Weekly Sweep Bank Atlantic account # 55779605 | 9999-000 | $2,869.66 | | $30,480.28 |
| 12/09/2009 | (92) | Elsa Cardenas | ACCOUNTS RECEIVABLE | 1121-000 | $50.57 | | $30,530.85 |
| 12/09/2009 | (92) | Gabriela Y McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $30,553.85 |
| 12/09/2009 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $30,583.85 |
| 12/15/2009 | | Pine Diagnostic | Weekly Sweep Bank Atlantic account # 55779605 | 9999-000 | $15,004.12 | | $45,587.97 |
| 12/21/2009 | | To Account #********8866 | Transfer | 9999-000 | | $17,000.00 | $28,587.97 |
| 12/22/2009 | | Pinea Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $10,408.21 | | $38,996.18 |
| | | **SUBTOTALS** | | | $101,056.60 | $80,737.14 | |

Page No: 511          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8865 |
| Account Title: | 08-19073 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | | To Account #********8866 | Transfer | 9999-000 | | $7,000.00 | $31,996.18 |
| 12/24/2009 | | To Account #********8866 | Transfer | 9999-000 | | $10,500.00 | $21,496.18 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.19 | | $21,497.37 |
| 01/05/2010 | | Pinea Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $13,330.92 | | $34,828.29 |
| 01/05/2010 | | To Account #********8866 | Transfer | 9999-000 | | $14,000.00 | $20,828.29 |
| 01/07/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $15,521.33 | | $36,349.62 |
| 01/12/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $12,051.96 | | $48,401.58 |
| 01/21/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $5,319.02 | | $53,720.60 |
| 01/26/2010 | (92) | James R. Harris / Christine N Harris | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $53,750.60 |
| 01/26/2010 | (92) | Ultra Open MRI Corporation v Hartford Casualty Insurance Co | ACCOUNTS RECEIVABLE | 1121-000 | $76.79 | | $53,827.39 |
| 01/28/2010 | | To Account #********8866 | Transfer | 9999-000 | | $32,000.00 | $21,827.39 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.38 | | $21,828.77 |
| 02/04/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $7,013.33 | | $28,842.10 |
| 02/10/2010 | | To Account #********8866 | Transfer | 9999-000 | | $24,000.00 | $4,842.10 |
| 02/16/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $7,611.74 | | $12,453.84 |
| 02/18/2010 | | Pines Diagnostic Testing Group | Weekly Sweep BankAtlantic | 9999-000 | $5,744.01 | | $18,197.85 |
| 02/25/2010 | (92) | Gabriela Y. McLawhorn | ACCOUNTS RECEIVABLE | 1121-000 | $23.00 | | $18,220.85 |
| 02/25/2010 | (92) | James R. Harris | ACCOUNTS RECEIVABLE | 1121-000 | $30.00 | | $18,250.85 |
| 02/25/2010 | (92) | Luz D. Escamilla | ACCOUNTS RECEIVABLE | 1121-000 | $20.00 | | $18,270.85 |
| 02/25/2010 | | To Account #********8866 | Transfer | 9999-000 | | $6,000.00 | $12,270.85 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.61 | | $12,271.46 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.04 | | $12,271.50 |
| 03/02/2010 | | Wire out to BNYM account ********8865 | Wire out to BNYM account ********8865 | 9999-000 | ($12,271.50) | | $0.00 |
| | | | **SUBTOTALS** | | $54,503.82 | $93,500.00 | |

Page No: 512        Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8865 |
| Account Title: | 08-19073 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $311,030.00 | $311,030.00 | $0.00 |
| **Less: Bank transfers/CDs** | $198,028.71 | $311,030.00 | |
| **Subtotal** | $113,001.29 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $113,001.29 | $0.00 | |

| **For the period of 6/30/2008 to 3/4/2021** | | **For the entire history of the account between 11/26/2008 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $113,001.29 | Total Compensable Receipts: | $113,001.29 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $113,001.29 | Total Comp/Non Comp Receipts: | $113,001.29 |
| Total Internal/Transfer Receipts: | $198,028.71 | Total Internal/Transfer Receipts: | $198,028.71 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $311,030.00 | Total Internal/Transfer Disbursements: | $311,030.00 |

Page No: 513      Exhibit B

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | | | |
|---|---|---|---|
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******8866 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2008 | | From Account #********8865 | Transfer | 9999-000 | $45,471.23 | | $45,471.23 |
| 12/08/2008 | 101 | Midtown | 1st Distribution 08-19029 CP# 525 per order dated 2/6/09 | 2990-000 | | $1,848.69 | $43,622.54 |
| 12/08/2008 | 102 | Merrill Lynch Commercial Finance Corp | 1st Distribution 08-19029 CP# 525 per order dated 2/6/09 | 4210-000 | | $48,620.10 | ($4,997.56) |
| 12/11/2008 | | From Account #********8865 | Transfer | 9999-000 | $11,000.00 | | $6,002.44 |
| 12/11/2008 | 103 | Midtown Imaging LLC | 2nd Distribution Case # 08-19029 CP# 525 per order dated 2/6/09 | 2990-000 | | $2,351.54 | $3,650.90 |
| 12/11/2008 | 104 | Merrill Lynch Commercial Finance Corp | 2nd Distribution 08-19029 CP# 525 per order dated 2/6/09 | 4210-000 | | $288.68 | $3,362.22 |
| 01/02/2009 | 105 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $4.30 | $3,357.92 |
| 01/14/2009 | | From Account #********8865 | Transfer | 9999-000 | $3,500.00 | | $6,857.92 |
| 01/14/2009 | 106 | Midtown Imaging LLC | 5th Distribution Case # 08-19029 CP# 525 per order dated 2/6/09 | 2990-000 | | $266.49 | $6,591.43 |
| 01/14/2009 | 107 | Merrill Lynch Commercial Finance Corp | 3rd Distribution 08-19029 CP# 525 per order dated 2/6/09 | 4210-000 | | $3,243.54 | $3,347.89 |
| 01/14/2009 | 108 | Merrill Lynch Commercial Finance Corp | 4th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 4210-000 | | $609.52 | $2,738.37 |
| 01/14/2009 | 109 | Merrill Lynch Commercial Finance Corp | 5th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 4210-000 | | $2,595.16 | $143.21 |
| 01/22/2009 | | From Account #********8865 | Transfer | 9999-000 | $1,000.00 | | $1,143.21 |
| 01/22/2009 | 110 | Merrill Lynch Commercial Finance Corp | 6th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 4210-000 | | $420.37 | $722.84 |
| 02/18/2009 | | From Account #********8865 | Transfer | 9999-000 | $3,000.00 | | $3,722.84 |
| 02/18/2009 | 111 | Midtown Imaging LLC | 7th Distribution Case # 08-19029 CP# 525 per order dated 2/6/09 | 2990-000 | | $357.40 | $3,365.44 |
| 02/18/2009 | 112 | Cardiac Management | 7th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 9999-000 | | $2,734.70 | $630.74 |
| 02/23/2009 | | From Account #********8865 | Transfer | 9999-000 | $1,000.00 | | $1,630.74 |
| | | | **SUBTOTALS** | | $64,971.23 | $63,340.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******8866 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2009 | 113 | Cardiac Management | 8th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 9999-000 | | $975.00 | $655.74 |
| 02/23/2009 | 114 | Cardiac Management | 9th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 9999-000 | | $144.28 | $511.46 |
| 03/02/2009 | 115 | INTERNATIONAL SURETIES, LTD. | Bond 016038116 Chp 11 | 2300-000 | | $105.80 | $405.66 |
| 03/03/2009 | 116 | Cardiac Management | 10th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 9999-000 | | $240.02 | $165.64 |
| 03/12/2009 | | From Account #*******8865 | Transfer | 9999-000 | $3,000.00 | | $3,165.64 |
| 03/12/2009 | 117 | Cardiac Management | 12th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 9999-000 | | $2,579.87 | $585.77 |
| 04/06/2009 | | From Account #*******8865 | Transfer | 9999-000 | $500.00 | | $1,085.77 |
| 04/06/2009 | | From Account #*******8865 | Transfer | 9999-000 | $9,000.00 | | $10,085.77 |
| 04/06/2009 | 118 | Cardiac Management | 13th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 9999-000 | | $8,390.32 | $1,695.45 |
| 04/06/2009 | 119 | Midtown Imaging LLC | 13th Distribution Case # 08-19029 CP# 525 per order dated 2/6/09 | 2990-000 | | $1,326.98 | $368.47 |
| 04/13/2009 | | From Account #*******8865 | Transfer | 9999-000 | $4,500.00 | | $4,868.47 |
| 04/13/2009 | 120 | Cardiac Management | 14th Distribution 08-19029 CP# 525 per order dated 2/6/09 | 9999-000 | | $4,569.85 | $298.62 |
| 04/16/2009 | | From Account #*******8865 | Transfer | 9999-000 | $3,000.00 | | $3,298.62 |
| 04/16/2009 | 121 | Midtown Imaging LLC | 15th Distribution Case # 08-19029 CP# 525 per order dated 2/6/09 | 2990-000 | | $1,673.91 | $1,624.71 |
| 04/16/2009 | 122 | Cardiac Management | 15th Distribution 08-19029CP# 525 per order dated 2/6/09 | 9999-000 | | $1,174.07 | $450.64 |
| 04/21/2009 | | From Account #*******8865 | Transfer | 9999-000 | $10,000.00 | | $10,450.64 |
| 04/21/2009 | 123 | Midtown Imaging LLC | 16th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 2990-000 | | $7,663.67 | $2,786.97 |
| 04/21/2009 | 124 | Cardiac Management | 16th Distribution 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $2,655.16 | $131.81 |
| | | | **SUBTOTALS** | | $30,000.00 | $31,498.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******8866 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2009 | 125 | Cardiac Management | 17th Distribution 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $90.70 | $41.11 |
| 05/06/2009 | | From Account #********8865 | Transfer | 9999-000 | $5,601.63 | | $5,642.74 |
| 05/06/2009 | 126 | Midtown Imaging LLC | 18th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 2990-000 | | $4,437.83 | $1,204.91 |
| 05/06/2009 | 127 | Cardiac Management | 18th Distribution 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $1,163.80 | $41.11 |
| 05/12/2009 | | From Account #********8865 | Transfer | 9999-000 | $1,500.00 | | $1,541.11 |
| 05/12/2009 | 128 | Midtown Imaging LLC | 19th Distribution Case # 08-19029 CP# 526 per order dated 2/6/09 | 2990-000 | | $603.40 | $937.71 |
| 05/12/2009 | 129 | Cardiac Management | 19th Distribution 08-19029 CP# 526 per order dated 2/6/09 | 9999-000 | | $890.54 | $47.17 |
| 05/22/2009 | | From Account #********8865 | Transfer | 9999-000 | $1,700.00 | | $1,747.17 |
| 05/22/2009 | 130 | Cardiac Management | 20th Distribution 08-19029 CP# 701 oer order dated 5/20/09 | 9999-000 | | $1,619.97 | $127.20 |
| 05/29/2009 | | From Account #********8865 | Transfer | 9999-000 | $2,000.00 | | $2,127.20 |
| 05/29/2009 | 131 | Cardiac Management | 21st Distribution 08-19029 CP# 701 oer order dated 5/20/09 | 9999-000 | | $1,840.00 | $287.20 |
| 06/04/2009 | | From Account #********8865 | Transfer | 9999-000 | $1,500.00 | | $1,787.20 |
| 06/04/2009 | 132 | Cardiac Management | 22nd Distribution 08-19029 CP# 701 oer order dated 5/20/09 | 9999-000 | | $1,495.94 | $291.26 |
| 06/12/2009 | | From Account #********8865 | Transfer | 9999-000 | $1,600.00 | | $1,891.26 |
| 06/12/2009 | 133 | Midtown Imaging LLC | 23rd Distribution Case # 08-19029 CP# 701 oer order dated 5/20/09 | 2990-000 | | $1,490.09 | $401.17 |
| 06/12/2009 | 134 | Cardiac Management | 23rd Distribution 08-19029 CP# 701 | 9999-000 | | $131.97 | $269.20 |
| 07/02/2009 | | From Account #********8865 | Transfer | 9999-000 | $2,000.00 | | $2,269.20 |
| 07/02/2009 | 135 | Cardiac | 25th Distribution Case # 08-19029 CP# 701 oer order dated 5/20/09 | 9999-000 | | $1,713.93 | $555.27 |
| 07/06/2009 | | From Account #********8865 | Transfer | 9999-000 | $1,520.00 | | $2,075.27 |
| | | | **SUBTOTALS** | | $17,421.63 | $15,478.17 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Checking Acct #: | ******8866 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19073 DDA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2009 | 136 | Cardiac Management | 24th Distribution Case # 08-19029 CP# 701  order dated 5/20/09 | 9999-000 | | $1,520.00 | $555.27 |
| 08/12/2009 | | From Account #********8865 | Transfer | 9999-000 | $3,700.00 | | $4,255.27 |
| 08/12/2009 | 137 | Cardiac Management | 26th Distribution Case # 08-19029 CP# 701  order dated 5/20/09 | 9999-000 | | $3,776.72 | $478.55 |
| 09/25/2009 | 139 | Midtown Imaging LLC | 48th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $4,729.04 | ($4,250.49) |
| 09/29/2009 | | From Account #********8865 | Transfer | 9999-000 | $10,000.00 | | $5,749.51 |
| 09/29/2009 | 138 | Midtown Imaging LLC | 47th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $5,301.17 | $448.34 |
| 09/29/2009 | 140 | Cardiac Management | 47th ERA  Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 9999-000 | | $444.75 | $3.59 |
| 10/01/2009 | | From Account #********8865 | Transfer | 9999-000 | $700.00 | | $703.59 |
| 10/01/2009 | 141 | Cardiac Management | 27th Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $688.85 | $14.74 |
| 10/02/2009 | | Pines Diagnostic | Weekly sweep of  Bank Atlantic account  005647836 cp 811 | 9999-000 | $17,981.99 | | $17,996.73 |
| 10/02/2009 | 142 | Midtown Imaging LLC | 49th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $17,981.99 | $14.74 |
| 10/14/2009 | | From Account #********8865 | Transfer | 9999-000 | $10,000.00 | | $10,014.74 |
| 10/14/2009 | 143 | Cardiac Management | 28th Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $2,748.44 | $7,266.30 |
| 11/02/2009 | | From Account #********8865 | Transfer | 9999-000 | $20,000.00 | | $27,266.30 |
| 11/02/2009 | 144 | Midtown Imaging LLC | Open Issues 50th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $9,432.59 | $17,833.71 |
| 11/10/2009 | 145 | Midtown Imaging LLC | 54th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $9,296.44 | $8,537.27 |
| 11/12/2009 | | From Account #********8865 | Transfer | 9999-000 | $22,000.00 | | $30,537.27 |
| | | | **SUBTOTALS** | | $84,381.99 | $55,919.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******8866 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2009 | 146 | Midtown Imaging LLC | 55th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $29,222.32 | $1,314.95 |
| 11/12/2009 | 147 | Cardiac Management | 55th Distribution ERA Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $535.78 | $779.17 |
| 11/18/2009 | | From Account #*******8865 | Transfer | 9999-000 | $9,737.14 | | $10,516.31 |
| 11/18/2009 | 148 | Midtown Imaging LLC | 56th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $9,737.14 | $779.17 |
| 11/25/2009 | | From Account #*******8865 | Transfer | 9999-000 | $5,000.00 | | $5,779.17 |
| 11/25/2009 | | From Account #*******8865 | Transfer | 9999-000 | $7,000.00 | | $12,779.17 |
| 11/25/2009 | 149 | Cardiac Management | 29th Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $1,010.28 | $11,768.89 |
| 11/25/2009 | 150 | Midtown Imaging LLC | 57th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $5,347.40 | $6,421.49 |
| 12/11/2009 | 151 | Midtown Imaging LLC | 58th ERA Distribution Case # 08-19029 CP# 811 per order dated 9/16/09 | 2990-000 | | $3,244.69 | $3,176.80 |
| 12/11/2009 | 152 | Cardiac Management | 30th Distribution Case # 08-19029 CP# 811 per order 9/16/09 | 9999-000 | | $103.57 | $3,073.23 |
| 12/21/2009 | | From Account #*******8865 | Transfer | 9999-000 | $17,000.00 | | $20,073.23 |
| 12/21/2009 | 153 | Midtown Imaging LLC | 59th ERA Distribution Case # 08-19029CP# 890 per order dated 12/15/09 | 2990-000 | | $2,877.61 | $17,195.62 |
| 12/21/2009 | 154 | Midtown Imaging LLC | 60th ERA Distribution Case # 08-19029 CP# 890 per order dated 12/15/09 | 2990-000 | | $15,004.12 | $2,191.50 |
| 12/22/2009 | | From Account #*******8865 | Transfer | 9999-000 | $7,000.00 | | $9,191.50 |
| 12/22/2009 | 155 | Midtown Imaging LLC | 58-B ERA Distribution Case # 08-19029 CP# 890 per order dated 12/15/09 | 2990-000 | | $6,953.95 | $2,237.55 |
| 12/24/2009 | | From Account #*******8865 | Transfer | 9999-000 | $10,500.00 | | $12,737.55 |
| 12/24/2009 | 156 | Midtown Imaging LLC | 61st ERA Distribution Case # 08-19029 CP# 890 per order dated 12/15/09 | 2990-000 | | $10,408.21 | $2,329.34 |
| 01/05/2010 | | From Account #*******8865 | Transfer | 9999-000 | $14,000.00 | | $16,329.34 |
| | | | **SUBTOTALS** | | $70,237.14 | $84,445.07 | |

Page No: 518          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******8866 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2010 | 157 | Midtown Imaging LLC | 62nd ERA Distribution Case # 08-19029 CP# 890 per order dated 12/15/09 | 2990-000 | | $13,330.92 | $2,998.42 |
| 01/28/2010 | | From Account #********8865 | Transfer | 9999-000 | $32,000.00 | | $34,998.42 |
| 01/28/2010 | 158 | Midtown Imaging LLC | 63rd ERA Distribution Case # 08-19029 Per order CP# 918 Dated 2/1/10 | 2990-000 | | $15,521.33 | $19,477.09 |
| 01/28/2010 | 159 | Midtown Imaging LLC | 64th ERA Distribution Case # 08-19029 Per order CP# 918 Dated 2/1/10 | 2990-000 | | $12,059.91 | $7,417.18 |
| 01/28/2010 | 160 | Midtown Imaging LLC | 65th ERA Distribution Case # 08-19029 Per order CP# 918 Dated 2/1/10 | 2990-000 | | $5,319.02 | $2,098.16 |
| 02/10/2010 | | From Account #********8865 | Transfer | 9999-000 | $24,000.00 | | $26,098.16 |
| 02/10/2010 | 161 | Midtown Imaging LLC | 66th ERA Distribution Case # 08-19029 Per order CP# 918 Dated 2/1/10 | 2990-000 | | $16,939.82 | $9,158.34 |
| 02/10/2010 | 162 | Midtown Imaging LLC | 67th ERA Distribution Case # 08-19029 CP #918 order on 2/1/2010 | 2990-000 | | $7,013.33 | $2,145.01 |
| 02/25/2010 | | From Account #********8865 | Transfer | 9999-000 | $6,000.00 | | $8,145.01 |
| 02/25/2010 | 163 | Midtown Imaging LLC | 69th ERA Distribution Case # 08-19029 CP #1010 order on 6/28/2010 Turnover account | 2990-000 | | $5,744.01 | $2,401.00 |
| 03/02/2010 | | Wire out to BNYM account ********8866 | Wire out to BNYM account ********8866 | 9999-000 | ($2,401.00) | | $0.00 |

| | | | | **SUBTOTALS** | $59,599.00 | $75,928.34 | |

Page No: 519          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| | | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******8866 |
| Account Title: | 08-19073 DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $326,610.99 | $326,610.99 | $0.00 |
| | | | Less: Bank transfers/CDs | | $326,610.99 | $43,238.51 | |
| | | | Subtotal | | $0.00 | $283,372.48 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $283,372.48 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 12/08/2008 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $326,610.99 | Total Internal/Transfer Receipts: | $326,610.99 |
| | | | |
| Total Compensable Disbursements: | $283,372.48 | Total Compensable Disbursements: | $283,372.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $283,372.48 | Total Comp/Non Comp Disbursements: | $283,372.48 |
| Total Internal/Transfer Disbursements: | $43,238.51 | Total Internal/Transfer Disbursements: | $43,238.51 |

Page No: 520          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******8867 |
| Account Title: | 08-19073 Merchant DDA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/05/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 521          Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***6872 | **Money Market Acct #:** ******2065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Money Market Account |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2009 | (37) | DTG of Sunset Square, Inc. | DTG of Sunset Square, Inc. Regions Bank | 1290-010 | $1,782.18 | | $1,782.18 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $1,782.24 |
| 03/02/2009 | 1001 | INTERNATIONAL SURETIES, LTD. | Bond 016038104 Chp 11 | 2300-000 | | $100.00 | $1,682.24 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.07 | | $1,682.31 |
| 04/28/2009 | 1002 | Cardiac Management | Regions Adjustment Consolidated funds into Cardiac Management 08-19029 | 2990-000 | | $1,682.18 | $0.13 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $0.19 |
| 12/28/2009 | 1003 | Cardiac Management | Consolidation Case 08-19029 | 2990-000 | | $0.19 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $1,782.37 | $1,782.37 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | **Subtotal** | | | $1,782.37 | $1,782.37 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $1,782.37 | $1,782.37 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 01/23/2009 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,782.37 | Total Compensable Receipts: | $1,782.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,782.37 | Total Comp/Non Comp Receipts: | $1,782.37 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,782.37 | Total Compensable Disbursements: | $1,782.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,782.37 | Total Comp/Non Comp Disbursements: | $1,782.37 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 522          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | | |
|---|---|---|
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Money Market Acct #: | ******3965 |
| Account Title: | 08-19044 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2009 | (39) | DTG of Sunset Square Two, Inc | DTG of Sunset Square Two, Inc Regions Bank | 1290-010 | $414.85 | | $414.85 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $414.86 |
| 03/02/2009 | 1001 | INTERNATIONAL SURETIES, LTD. | Bond 016038105 Chp 11 | 2300-000 | | $101.25 | $313.61 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $313.62 |
| 04/28/2009 | 1002 | Cardiac Management | Regions Adjustment Consolidated funds in Cardiac Management 08-19029 | 2990-000 | | $313.62 | $0.00 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $0.01 |
| 12/28/2009 | 1003 | Cardiac Management | Consolidation to Case 08-19029 | 9999-000 | | $0.01 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | | $414.88 | $414.88 | $0.00 |
| Less: Bank transfers/CDs | | $0.00 | $0.01 | |
| Subtotal | | $414.88 | $414.87 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $414.88 | $414.87 | |

| For the period of 6/30/2008 to 3/4/2021 | | For the entire history of the account between 01/23/2009 to 3/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $414.88 | Total Compensable Receipts: | $414.88 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $414.88 | Total Comp/Non Comp Receipts: | $414.88 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $414.87 | Total Compensable Disbursements: | $414.87 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $414.87 | Total Comp/Non Comp Disbursements: | $414.87 |
| Total Internal/Transfer Disbursements: | $0.01 | Total Internal/Transfer Disbursements: | $0.01 |

Page No: 523          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***6872 | Money Market Acct #: | ******4765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 08-19047 MMA |
| For Period Beginning: | 6/30/2008 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/23/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Exhibit B

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Primary Taxpayer ID #: | **-***6872 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2008 | |
| For Period Ending: | 3/4/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******5565 |
| Account Title: | 08-19058 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/23/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 525          Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| | |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******6365 |
| Account Title: | 08-19064 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 01/23/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 526          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7165 |
| Account Title: | 08-19071 MMA |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2009 | (91) | DTG of Copper City, Inc. | Regions Bank | 1290-010 | $5,437.19 | | $5,437.19 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.02 | | $5,437.21 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.20 | | $5,437.41 |
| 03/02/2009 | 1001 | INTERNATIONAL SURETIES, LTD. | Bond 016038110 Chp 11 Local Rules | 2300-000 | | $103.65 | $5,333.76 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.23 | | $5,333.99 |
| 04/28/2009 | 1002 | Cardiac Management | Regions Adjustment Consolidated to Cardiac Management 08-19029 | 2990-000 | | $5,333.99 | $0.00 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.21 | | $0.21 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.02 | | $0.23 |
| 12/28/2009 | 1003 | Cardiac Management | Consolidation to Case 08-19029 | 2990-000 | | $0.23 | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | $5,437.87 | $5,437.87 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $5,437.87 | $5,437.87 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $5,437.87 | $5,437.87 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $5,437.87 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,437.87 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $5,437.87 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $5,437.87 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/23/2009 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $5,437.87 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,437.87 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $5,437.87 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $5,437.87 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 527                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******0266 |
| **Account Title:** | Operating Account Estate |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $595.20 | | $595.20 |
| 01/02/2013 | | To Account #******0267 | Transfer | 9999-000 | | $595.20 | $0.00 |
| | | | **TOTALS:** | | $595.20 | $595.20 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $595.20 | $595.20 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $595.20 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $595.20 |

**For the entire history of the account between 12/21/2012 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $595.20 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $595.20 |

Page No: 528

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Bank Name:** Rabobank, N.A. |
| **Primary Taxpayer ID #:** | **-***6872 | **Checking Acct #:** ******0267 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Cardiac Estate |
| **For Period Beginning:** | 6/30/2008 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 3/4/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $36,777.12 | | $36,777.12 |
| 12/28/2012 | (100) | Markowitz, Ringel, Trusty & Hartog | Per order dated 7/12/12 ECF# 1317 | 1249-000 | $45,913.45 | | $82,690.57 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $50.30 | $82,640.27 |
| 01/02/2013 | | From Account #******0266 | Transfer | 9999-000 | $595.20 | | $83,235.47 |
| 01/02/2013 | 21009 | Markowitz, Davis, Ringel & Trusty, P.A. | Contingency per order dated 6/15/10 ECF# 992 Settlement Triple Net Properties Realty | 3210-000 | | $15,289.18 | $67,946.29 |
| 01/04/2013 | 21010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2012 FOR CASE #08-19029, Bond Payment Per Local Rule | 2300-000 | | $30.54 | $67,915.75 |
| 01/11/2013 | 21011 | Document Management Solutions, Inc. | Monthly payment document storage Jan 2013 order dated 1/14/2011 D.E.1082 Invoice # 0594 | 2410-000 | | $1,059.00 | $66,856.75 |
| 01/11/2013 | 21012 | Document Management Solutions, Inc. | Monthly payment document storage Jan 2013 order dated 2/23/2012 D.E. #1288 Invoice # 0588 | 2410-000 | | $338.00 | $66,518.75 |
| 01/11/2013 | 21013 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Jan 2013 Invoice # 0589 | 2990-000 | | $240.00 | $66,278.75 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $106.19 | $66,172.56 |
| 02/01/2013 | 21014 | Document Management Solutions, Inc. | Monthly payment document storage Feb 2013 order dated 1/14/2011 D.E.1082 Invoice # 0618 | 2410-000 | | $1,059.00 | $65,113.56 |
| 02/01/2013 | 21015 | Document Management Solutions, Inc. | Monthly payment document storage Feb 2013 order dated 2/23/2012 D.E. #1288 Invoice # 0612 | 2410-000 | | $338.00 | $64,775.56 |
| 02/01/2013 | 21016 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 Feb 2013 Invoice # 0613 | 2990-000 | | $240.00 | $64,535.56 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $87.02 | $64,448.54 |
| 03/12/2013 | 21017 | Document Management Solutions, Inc. | Monthly payment document storage March 2013 order dated 1/14/2011 D.E.1082 Invoice # 0649 | 2410-000 | | $1,059.00 | $63,389.54 |
| 03/12/2013 | 21018 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 March 2013 Invoice # 0648 | 2990-000 | | $240.00 | $63,149.54 |
| 03/12/2013 | 21019 | Document Management Solutions, Inc. | Monthly payment document storage March 2013 order dated 2/23/2012 D.E. #1288 Invoice #0647 | 2410-000 | | $338.00 | $62,811.54 |

| | | | | **SUBTOTALS** | $83,285.77 | $20,474.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******0267 |
| **Account Title:** | Cardiac Estate |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $88.74 | $62,722.80 |
| 04/11/2013 | 21020 | Document Management Solutions, Inc. | Monthly payment document storage April 2013 order dated 1/14/2011 D.E.1082 Invoice # 0659 | 2410-000 | | $1,059.00 | $61,663.80 |
| 04/11/2013 | 21021 | Document Management Solutions, Inc. | Monthly payment document storage April 2013 order dated 2/23/2012 D.E. #1288 Invoice #0653 | 2410-000 | | $338.00 | $61,325.80 |
| 04/11/2013 | 21022 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 April 2013 Invoice # 0654 | 2990-000 | | $25.00 | $61,300.80 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $95.34 | $61,205.46 |
| 05/06/2013 | 21023 | Document Management Solutions, Inc. | Monthly payment document storage May 2013 order dated 2/23/2012 D.E. #1288 Invoice #0676 | 2410-000 | | $338.00 | $60,867.46 |
| 05/06/2013 | 21024 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 May 2013 Invoice # 0677 | 2990-000 | | $25.00 | $60,842.46 |
| 05/06/2013 | 21025 | Document Management Solutions, Inc. | Monthly payment document storage May 2013 order dated 1/14/2011 D.E.1082 Invoice # 0683 | 2410-000 | | $1,059.00 | $59,783.46 |
| 05/13/2013 | (20) | BDO USA LLP | Settlement per Order dated 4/23/13 ECF# 1387 | 1249-000 | $2,400,000.00 | | $2,459,783.46 |
| 05/14/2013 | | BDO USA LLPRE: | Reimbursed Agreed Mediation Amount of one-half per order ECF # 1387, Motion ECF# 1379 5 (a) | 3721-000 | | ($5,100.00) | $2,464,883.46 |
| 05/14/2013 | 21026 | David Cimo | Payment to Special Counsel per order dated 5/14/13 ECF# 1389 | * | | $564,661.00 | $1,900,222.46 |
| | | | $(560,000.00) | 3210-600 | | | $1,900,222.46 |
| | | | $(4,661.00) | 3220-610 | | | $1,900,222.46 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,692.14 | $1,898,530.32 |
| 06/07/2013 | 21027 | Document Management Solutions, Inc. | Monthly payment document storage June 2013 order dated 2/23/2012 D.E. #1288 Invoice #0700 | 2410-000 | | $338.00 | $1,898,192.32 |
| 06/07/2013 | 21028 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 June 2013 Invoice # 0701 | 2990-000 | | $25.00 | $1,898,167.32 |
| 06/07/2013 | 21029 | Document Management Solutions, Inc. | Monthly payment document storage June 2013 order dated 1/14/2011 D.E.1082 Invoice # 0706 | 2410-000 | | $1,059.00 | $1,897,108.32 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $2,548.09 | $1,894,560.23 |

| | | | **SUBTOTALS** | | $2,400,000.00 | $568,251.31 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 530          Exhibit B

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0267 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Cardiac Estate |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/08/2013 | 21030 | Document Management Solutions, Inc. | Monthly payment document storage July 2013 order dated 2/23/2012 D.E. #1288  Invoice #0720 | 2410-000 | | $338.00 | $1,894,222.23 |
| 07/08/2013 | 21031 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 July 2013 Invoice #  0721 | 2990-000 | | $25.00 | $1,894,197.23 |
| 07/08/2013 | 21032 | Document Management Solutions, Inc. | Monthly payment document storage July 2013 order dated 1/14/2011 D.E.1082 Invoice # 0726 | 2410-000 | | $1,059.00 | $1,893,138.23 |
| 07/16/2013 | 21033 | Markowitz, Ringel, Trusty Hartog | Payment to Counsel for the Trustee per Order dated 7/12/13 ECF# 1406 | * | | $64,805.53 | $1,828,332.70 |
| | | | $(6,423.93) | 3220-000 | | | $1,828,332.70 |
| | | | $(58,381.60) | 3210-000 | | | $1,828,332.70 |
| 07/16/2013 | 21034 | Alan Barbee | Payment to the Accountant for the Trustee per Order dated 7/12/2013 ECF# 1405 | * | | $68,725.99 | $1,759,606.71 |
| | | | Expenses                        $(36.99) | 3420-000 | | | $1,759,606.71 |
| | | | Fees                        $(68,689.00) | 3410-000 | | | $1,759,606.71 |
| 07/16/2013 | 21035 | Jason S. Maser | Payment of holdback  portion of !st Interim per Order dated 7/12/2013 ECF# 1407 | 3210-600 | | $4,518.15 | $1,755,088.56 |
| 07/17/2013 | 21036 | Zach B. Shelomith | 1st Interim compensation ECF# 1409 Order 7/16/13 | * | | $2,402.78 | $1,752,685.78 |
| | | | Zach B. Shelomith            $(1,936.00) | 3210-600 | | | $1,752,685.78 |
| | | | Zach B. Shemolith              $(466.78) | 3220-610 | | | $1,752,685.78 |
| 07/17/2013 | 21037 | Bank of America | Payment to secured claimant per order dated 7/17/2013 ECF# 1411 | 4110-000 | | $917,669.50 | $835,016.28 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $2,597.11 | $832,419.17 |
| 08/06/2013 | 21038 | Document Management Solutions, Inc. | Monthly payment document storage August 2013  order dated 2/23/2012 D.E. #1288  Invoice #0738 | 2410-000 | | $338.00 | $832,081.17 |
| 08/06/2013 | 21039 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 August 2013 Invoice #  0739 | 2990-000 | | $25.00 | $832,056.17 |
| 08/06/2013 | 21040 | Document Management Solutions, Inc. | Monthly payment document storage August 2013 order dated 1/14/2011 D.E.1082 Invoice # 0744 | 2410-000 | | $1,059.00 | $830,997.17 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,196.08 | $829,801.09 |
| | | | **SUBTOTALS** | | $0.00 | $1,064,759.14 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***6872 | | Checking Acct #: | ******0267 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Cardiac Estate |
| For Period Beginning: | 6/30/2008 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 3/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/04/2013 | 21041 | Document Management Solutions, Inc. | Monthly payment document storage September 2013 order dated 1/14/2011 D.E.1082 Invoice # 0765 | 2410-000 | | $1,059.00 | $828,742.09 |
| 09/04/2013 | 21042 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 September 2013 Invoice # 0759 | 2990-000 | | $25.00 | $828,717.09 |
| 09/04/2013 | 21043 | Document Management Solutions, Inc. | Monthly payment document storage September 2013 order dated 2/23/2012 D.E. #1288 Invoice #0758 | 2410-000 | | $338.00 | $828,379.09 |
| 09/24/2013 | 21044 | KENNETH A. WELT, TRUSTEE P.A. | Per order dated 9/24/13 ECF# 1417 | * | | $42,195.13 | $786,183.96 |
| | | | Expenses $(804.35) | 2200-000 | | | $786,183.96 |
| | | | Fees $(41,390.78) | 2100-000 | | | $786,183.96 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,146.53 | $785,037.43 |
| 10/02/2013 | 21045 | VALIC Collections | Invoice # 6645-3143 Payment for 401K reinstatement IRS compliance Per order dated 10/2/13 ECF# 1420 | 2990-000 | | $475.00 | $784,562.43 |
| 10/11/2013 | 21046 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 October 2013 Invoice # 0778 | 2990-000 | | $25.00 | $784,537.43 |
| 10/11/2013 | 21047 | Document Management Solutions, Inc. | Monthly payment document storage October 2013 order dated 1/14/2011 D.E.1082 Invoice # 0784 | 2410-000 | | $1,059.00 | $783,478.43 |
| 10/11/2013 | 21048 | Document Management Solutions, Inc. | Monthly payment document storage October 2013 order dated 2/23/2012 D.E. #1288 Invoice #0777 | 2410-000 | | $338.00 | $783,140.43 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,240.98 | $781,899.45 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,049.67 | $780,849.78 |
| 12/12/2013 | 21049 | Document Management Solutions, Inc. | Monthly payment document storage November 2013 order dated 2/23/2012 D.E. #1288 Invoice #0798 | 2410-000 | | $338.00 | $780,511.78 |
| 12/12/2013 | 21050 | Document Management Solutions, Inc. | Monthly payment document storageDecember 2013 order dated 2/23/2012 D.E. #1288 Invoice #0818 | 2410-000 | | $338.00 | $780,173.78 |
| 12/12/2013 | 21051 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 November 2013 Invoice # 0799 | 2990-000 | | $25.00 | $780,148.78 |
| 12/12/2013 | 21052 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 December Invoice # 0819 | 2990-000 | | $25.00 | $780,123.78 |
| 12/12/2013 | 21053 | Document Management Solutions, Inc. | Monthly payment document storage November 2013 order dated 1/14/2011 D.E.1082 Invoice # 0805 | 2410-000 | | $1,059.00 | $779,064.78 |
| | | | **SUBTOTALS** | | $0.00 | $50,736.31 | |

**FORM 2**

Page No: 532        Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******0267 |
| **Account Title:** | Cardiac Estate |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2013 | 21054 | Document Management Solutions, Inc. | Monthly payment document storage December 2013 order dated 1/14/2011 D.E.1082 Invoice # 0825 | 2410-000 | | $1,059.00 | $778,005.78 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,233.59 | $776,772.19 |
| 01/02/2014 | 21055 | Document Management Solutions, Inc. | Monthly payment document storage January 2014 order dated 2/23/2012 D.E. #1288 Invoice #0839 | 2410-000 | | $338.00 | $776,434.19 |
| 01/02/2014 | 21056 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 January 2014 Invoice # 0840 | 2990-000 | | $25.00 | $776,409.19 |
| 01/02/2014 | 21057 | Document Management Solutions, Inc. | Monthly payment document storage January 2014 order dated 1/14/2011 D.E.1082 Invoice # 0846 | 2410-000 | | $1,059.00 | $775,350.19 |
| 01/07/2014 | 21058 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2013 FOR CASE #08-19029, Local Rules Blanket Bond Payment | 2300-000 | | $624.68 | $774,725.51 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,152.37 | $773,573.14 |
| 02/27/2014 | 21059 | Document Management Solutions, Inc. | Monthly payment document storage February 2014 order dated 2/23/2012 D.E. #1288 Invoice #0860 | 2410-000 | | $338.00 | $773,235.14 |
| 02/27/2014 | 21060 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 February 2014 Invoice # 0861 | 2990-000 | | $25.00 | $773,210.14 |
| 02/27/2014 | 21061 | Document Management Solutions, Inc. | Monthly payment document storage February 2014 order dated 1/14/2011 D.E.1082 Invoice # 0867 | 2410-000 | | $1,059.00 | $772,151.14 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,038.49 | $771,112.65 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,072.50 | $770,040.15 |
| 04/07/2014 | 21062 | Document Management Solutions, Inc. | Monthly payment document storage March 2014 order dated 1/14/2011 D.E.1082 Invoice # 0887 | 2410-000 | | $1,059.00 | $768,981.15 |
| 04/07/2014 | 21063 | Document Management Solutions, Inc. | Monthly payment document storage April 2014 order dated 1/14/2011 D.E.1082 Invoice # 0906 | 2410-000 | | $1,059.00 | $767,922.15 |
| 04/07/2014 | 21064 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 March 2014 Invoice # 0881 | 2990-000 | | $25.00 | $767,897.15 |
| 04/07/2014 | 21065 | Document Management Solutions, Inc. | Payment for document storage per order dated 5/18/11 ECF# 1141 April 2014 Invoice # 0900 | 2990-000 | | $25.00 | $767,872.15 |
| | | | **SUBTOTALS** | | $0.00 | $11,192.63 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Primary Taxpayer ID #:** | **-***6872 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2008 | |
| **For Period Ending:** | 3/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******0267 |
| **Account Title:** | Cardiac Estate |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2014 | 21066 | Document Management Solutions, Inc. | Monthly payment document storage March  2014  order dated 2/23/2012 D.E. #1288  Invoice #0880 | 2410-000 | | $338.00 | $767,534.15 |
| 04/07/2014 | 21067 | Document Management Solutions, Inc. | Monthly payment document storage April 2014  order dated 2/23/2012 D.E. #1288  Invoice #0899 | 2410-000 | | $338.00 | $767,196.15 |
| 04/11/2014 | | Rabobank, N.A. | Bank Service Fee | 2600-000 | | $480.05 | $766,716.10 |
| 04/11/2014 | | Green Bank | Transfer Funds | 9999-000 | | $766,716.10 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $2,483,285.77 | $2,483,285.77 | $0.00 |
| **Less: Bank transfers/CDs** | $37,372.32 | $766,716.10 | |
| **Subtotal** | $2,445,913.45 | $1,716,569.67 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,445,913.45 | $1,716,569.67 | |

| **For the period of  6/30/2008 to 3/4/2021** | | **For the entire history of the account between 12/21/2012 to 3/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,445,913.45 | Total Compensable Receipts: | $2,445,913.45 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,445,913.45 | Total Comp/Non Comp Receipts: | $2,445,913.45 |
| Total Internal/Transfer Receipts: | $37,372.32 | Total Internal/Transfer Receipts: | $37,372.32 |
| | | | |
| Total Compensable Disbursements: | $1,716,569.67 | Total Compensable Disbursements: | $1,716,569.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,716,569.67 | Total Comp/Non Comp  Disbursements: | $1,716,569.67 |
| Total Internal/Transfer  Disbursements: | $766,716.10 | Total Internal/Transfer  Disbursements: | $766,716.10 |

Page No: 534                    Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Primary Taxpayer ID #: | **-***6872 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2008 |
| For Period Ending: | 3/4/2021 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******0267 |
| Account Title: | Cardiac Estate |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $11,832,955.93 | $11,193,493.82 | $639,462.11 |

**For the period of 6/30/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $11,832,955.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,832,955.93 |
| Total Internal/Transfer Receipts: | $8,272,248.33 |
| | |
| Total Compensable Disbursements: | $11,056,884.23 |
| Total Non-Compensable Disbursements: | $136,609.59 |
| Total Comp/Non Comp Disbursements: | $11,193,493.82 |
| Total Internal/Transfer Disbursements: | $8,272,248.33 |

**For the entire history of the case between 11/13/2008 to 3/4/2021**

| | |
|---|---|
| Total Compensable Receipts: | $11,832,955.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,832,955.93 |
| Total Internal/Transfer Receipts: | $8,272,248.33 |
| | |
| Total Compensable Disbursements: | $11,056,884.23 |
| Total Non-Compensable Disbursements: | $136,609.59 |
| Total Comp/Non Comp Disbursements: | $11,193,493.82 |
| Total Internal/Transfer Disbursements: | $8,272,248.33 |

/s/ KENNETH A. WELT

KENNETH A. WELT

**CLAIM ANALYSIS REPORT**

Page No: 1                                      Exhibit C

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Claims Bar Date:** | 03/17/2009 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date:** | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KENNETH A. WELT, TRUSTEE CHP 7 4581 Weston Rd #355 Weston FL 33331 | 11/13/2008 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $311,383.32 | $311,383.32 | $263,116.24 | $0.00 | $0.00 | $48,267.08 |

**Claim Notes:** NOTE: Trustee voluntarily reduced gross final fee by 17.5% ($66,051.01)
ECF #781 Order Granting 1st Interim Compensation
ECF #1309 Order Granting 2nd Interim Compensation
ECF #1417 Order Granting 3rd Interim Compensation

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KENNETH A. WELT 1776 N. PINE ISLAND ROAD SUITE # 102 PLANTATION FL 33322 | 11/13/2008 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,242.96 | $1,242.96 | $804.35 | $0.00 | $0.00 | $438.61 |
| 6900 ML | MERRILL LYNCH COMMERCIAL FINANCE CORP Global Bank Group / Attn Adam Barshefsky 222 N. La Salle Street, 17th Floor Chicago IL 60601 | 11/13/2008 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per Claim 1251

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(53) | GENERAL ELECTRIC CAPITAL CORPORATION c/o Gregory S. Grossman, Esq., Miami FL 33131 | 07/28/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $246,191.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per ECF#1225

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(71) | GENERAL ELECTRIC CAPITAL CORPORATION c/o Gregory S. Grossman, Esq., Miami FL 33131 | 07/28/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $426,520.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per ECF#1225

**CLAIM ANALYSIS REPORT**

Page No: 2                    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Date:** 3/4/2021 |
| **Claims Bar Date:** | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1S(64) | TRIPLE NET PROPERTIES REALTY, INC., ET AL.<br><br>Francine Brussels, Property Manager,<br>Aventura FL 33180 | 11/06/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $25,414.00 | $25,414.00 | $0.00 | $0.00 | $0.00 | $25,414.00 |

**Claim Notes:** PER ECF#1317

Original Case #08-19064 Claim #1SFrancine Brussels, Property ManagerGrubb & Ellis Management Services, Inc.,18851 NE 29th Ave., Suite 403Aventura, FL 33180------------------------------------------------------------------------------

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2(69) | M&T CREDIT SERVICES LLC<br><br>c/o Paul S Groschadl<br>700 Crossroads Bldg,2 State St<br>Rochester NY 14614 | 07/25/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $255,557.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER ECF #1230
Original Case #08-19069 Claim #2
c/o Paul S Groschadl700 Crossroads Bldg,2 State StRochester, NY 14614------------------------------------------------------------------------------* * *

Ref 1230
ORDERED as follows:
1. The Objection to claim number 2-1 (the "Claim") filed by M&T Credit Services, LLC, is SUSTAINED.
2. The Claim is DISALLOWED in its entirety

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(36) | GENERAL ELECTRIC CAPITAL CORPORATION<br><br>c/o Gregory S. Grossman,Astigarraga Davis Mullins & Grossman,701 Brickell Av<br>Miami FL 33131 | 07/28/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $457,892.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per ECF#1225

**CLAIM ANALYSIS REPORT**

Page No: 3                    Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(66) | GENERAL ELECTRIC CAPITAL CORPORATION<br><br>c/o Gregory S. Grossman, Esq., Miami FL 33131 | 07/28/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $1,836,943.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per ECF#1225

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(69) | GENERAL ELECTRIC CAPITAL CORPORATION<br><br>c/o Gregory S. Grossman, Esq., Miami FL 33131 | 07/28/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $1,674,239.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per ECF#1225

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4(62) | GENERAL ELECTRIC CAPITAL CORPORATION<br><br>c/o Gregory S. Grossman, Esq. 701 Brickell Ave., 16th FL Miami FL 33131 | 07/28/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $2,323,280.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per ECF#1225

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4S(71) | SHERIDAN PROFESSIONAL CENTRE, LTD., L.L.L.P.<br><br>c/o Edward J. O'Sheehan,Shutts & Bowen LLP,200 E. Broward Blvd, Suite 2100 Fort Lauderdale FL 33301 | 10/16/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $41,454.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    DE#1231
Case #08-19071 Claim #4Sc/o Edward J. O'SheehanShutts & Bowen LLP,200 E. Broward Blvd, Suite 2100Fort Lauderdale, FL 33301
Secured disallowed, claim allowed in reduced amount of
Accordingly it is ORDERED as follows:
1. The Objection to claim number 4-1 (the "Claim") filed by Sheridan Professional
Centre, LTD, LLLP, is SUSTAINED:
2. The secured portion of the Claim is stricken and the Claim is allowed as an
unsecured, non-priority claim in the amount of $2,124.94. - SEE 710004U

**CLAIM ANALYSIS REPORT**

Page No: 4                    Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6(36) | FIRST INSURANCE FUNDING CORP<br><br>450 Skokie Blvd #1000<br>Northbrook IL 60062 | 11/03/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $18,035.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per ECF#1217 | | | | | | | | | | | |
| | Original Case #08-19036 Claim #6450 Skokie Blvd #1000Northbrook, IL 60062--------------------------------------------------------------* * * DE#1217 | | | | | | | | | | | |
| 7(36) | FIRST INSURANCE FUNDING CORP<br><br>450 Skokie Blvd #1000<br>Northbrook IL 60062 | 11/03/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $2,504.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DE #1217 | | | | | | | | | | | |
| | Original Case #08-19036 Claim #7450 Skokie Blvd #1000Northbrook, IL 60062-------------------------------------------------------------* * *DE #1217 | | | | | | | | | | | |
| 8(69) | TIGER LEASING<br><br>157 Chambers St. 10th floor<br>New York NY 10007 | 12/01/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PER ECF#1243 | | | | | | | | | | | |
| | Original Case #08-19069 Claim #8157 Chambers St. 10th floorNew York, NY 10007-----------------------------------------------------------------* * * | | | | | | | | | | | |
| 9(36) | TIGER LEASING LLC<br><br>157 Chambers Street 10th Floor<br>New York NY 10007 | 12/01/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $201.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per ECF#1515 | | | | | | | | | | | |
| 18(66) | MERRILL LYNCH BUSINESS FINANCIAL SERVICE<br><br>C/O Michael M. Eidelman<br>Vedder Price PC,222 N LaSalle St #2600<br>Chicago IL 60601 | 03/17/2009 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per ECF #1251 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 5                    Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26(47) | TIGER LEASING LLC<br><br>157 Chambers St 10th floor<br>New York NY 1007 | 12/01/2008 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $303.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER ECF#1243
Original Case #08-19047 Claim #26157 Chambers St 10th floorNew York, NY 1007--------------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | MERRILL LYNCH<br><br>c/o Michael M. Eidelman<br>Vedder Price PC<br>222 N LaSalle St #2600<br>Chicago IL 60601 | 03/17/2009 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per DE #1251

| | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARCUM LLC<br><br>One SE Third Avenue<br>Tenth Floor<br>Miami FL 33131 | 11/13/2008 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $7,993.88 | $7,993.88 | $7,273.58 | $0.00 | $0.00 | $720.30 |

**Claim Notes:** Original Case #08-19029 Claim #ACCTECP# 1405CP# 1085CP# 866CP# 777ECF# 1259

| | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARCUM LLC<br><br>One SE Third Avenue<br>Tenth Floor<br>Miami FL 33131 | 11/13/2008 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $664,547.43 | $664,547.43 | $441,110.15 | $0.00 | $0.00 | $223,437.28 |

**Claim Notes:** Accountant voluntarily reduced gross final fee by 17.5% ($140,964.61)
Fee App 1 DE742 Award DE777 / Fee App 2 DE849 Award DE866 / Fee App 3 DE1055 Award DE1085 / Fee app 4 DE1240 Award DE1259 / Fee App 5 DE 1392 Award 1405 / Fee App 6 DE1511

| | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FROHME ENTERPRISES, INC. | 05/20/2020 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $5,287.50 | $5,287.50 | $5,287.50 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 6

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLUGER, PERETZ, KAPLAN & BERLIN  c/o Morgan B. Edelbolm, Esq. 1 SE 3rd Ave #1440 Miami FL 33131 | 02/04/2015 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $144.50 | $144.50 | $144.50 | $144.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Per order dated 12/4/2014
ECF # 1459

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARKOWITZ, DAVIS, RINGEL & TRUSTY  Two Datran Center, Suite # 1800 9130 So. Dadeland Boulevard Miami FL 33156 | 11/13/2008 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $35,251.68 | $35,251.68 | $25,411.87 | $0.00 | $0.00 | $9,839.81 |

**Claim Notes:**  ECF #865 Order Granting 1st Interim Compensation
ECF #1308 Order Granting 2nd Interim Compensation
ECF #1406 Order Granting 3rd Interim Compensation
ECF #1507 Final Fee Application
ECF #1512 Amended Final Fee Application

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARKOWITZ, DAVIS, RINGEL & TRUSTY Two Datran Center, Suite # 1225 9130 So. Dadeland Boulevard Miami FL 33156 | 11/13/2008 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $375,035.23 | $375,035.23 | $237,024.18 | $0.00 | $0.00 | $375,035.23 |

**Claim Notes:**  Attorney voluntarily reduced gross final fees by 17.5% ($79,552.93)
ECF #865 Order Granting 1st Interim Compensation
ECF #1308 Order Granting 2nd Interim Compensation
ECF #1406 Order Granting 3rd Interim Compensation
ECF #1507 Final Fee Application
ECF #1512 Amended Final Fee Application

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARKOWITZ, DAVIS, RINGEL & TRUSTY Two Datran Center, Suite # 1800 9130 So. Dadeland Boulevard Miami FL 33156 | 11/13/2008 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $18,433.98 | $18,433.98 | $18,433.98 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19029 Claim #ATTNYERoss Hartog  Contingency per order dated 6/15/10 ECF# 992

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLUGER,PERETZ, KAPLAN & BERLIN c/o Morgan B. Edelbolm, Esq. 1 SE 3rd Ave #1440 Miami FL 33131 | 02/04/2015 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $43,000.00 | $21,500.00 | $21,500.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per order dated 12/4/2014 ECF # 1459

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TRUSTEE ACCOUNTING & TAX SOLUTIONS LLC | 10/19/2011 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $12,890.00 | $12,890.00 | $12,890.00 | $0.00 | $0.00 | $0.00 |
| | DAVID CIMO for benefit of Genovese Joblove & Battis 100 SE Second Street , 44th Floor Miami FL 33131 | 11/13/2008 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $0.00 | $26,925.57 | $26,925.57 | $26,925.57 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #ATTNYSXOrder on 1st Interim payment for special counsel for the Trustee dated 7/29/11 ECF# 1178Motion on 2nd and final fee application ECF# 1380 / Order on final fee ECF # 1389 5/14/13

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JASON S. MASER AND VER PLOEG & LUMPKIN Ver Ploeg & Lumpkin, P.A. 100 S.E. Second Street, Thirtieth Floor Miami FL 33131-2151 | 11/13/2008 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $0.00 | $179.42 | $179.42 | $179.42 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #SPECIALCPer order interim fees and expenses ECF# 1184 8/15/11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZACH B. SHELOMITH for benefitl of Leiderman Shelomith, P.A 2699 Stirling Rs # C401 Ft Lauderdale FL 33312 | 11/13/2008 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $0.00 | $466.78 | $466.78 | $466.78 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 1st Interim compensation ECF# 1409 Order 7/16/13

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID CIMO for benefit of Genovese Joblove & Battis 100 SE Second Street , 44th Floor Miami FL 33131 | 11/13/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $670,000.00 | $670,000.00 | $670,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #ATTNYSCOrder on 1st Interim payment for special counsel for the Trustee dated 7/29/11 ECF# 1178 Motion on 2nd and final fee application ECF# 1380 / Order on final fee ECF # 1389 5/14/13

**CLAIM ANALYSIS REPORT**

Page No: 8

Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZACH B. SHELOMITH<br><br>for benefitl of Leiderman Shelomith, P.A<br>2699 Stirling Rs # C401<br>Ft Lauderdale FL 33312 | 11/13/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $2,420.00 | $1,936.00 | $1,936.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #ATTNYSpecial Conflicts Counsel 9/15/09                                      1st
Interim compensation ECF# 1409 Order 7/16/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JASON S. MASER AND VER PLOEG & LUMPKIN<br>Ver Ploeg & Lumpkin, P.A.<br>100 S.E. Second Street, Thirtieth Floor<br>Miami FL 33131-2151 | 11/13/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $12,048.40 | $12,048.40 | $12,048.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #SPECIALCPer order interim fees and expenses ECF# 1184 8/15/11.
Filed voluntary reduction of fees for final $2,012.10 holdback

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALAN LANDSBERG<br><br>Bunnell Woulfe, et al, One Financial Pl<br>100 SE Third Ave. 9th Floor<br>Ft Lauderdale FL 33394 | 11/13/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #SPECIALEmploy CP# 607To pay commision CP# 776

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (36) | FLORIDA HEALTH LAW CENTER LLC<br>3501 S University Dr #10<br>Davie FL 33328 | 07/17/2008 | Special Counsel for Trustee Fees | Disallowed | 3210-600 | $0.00 | $16,450.85 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per Order DE#608 Fee was capped at $10,000.

Original Case #08-19036 Claim #13501 S University Dr #10Davie, FL 33328------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE95 1 | FLORIDA HEALTH LAW CENTER<br>3501 S University Drive<br>Suite 10<br>Davie FL 33328 | 11/13/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $11,323.08 | $11,323.08 | $11,323.08 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #DE951DE#951

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(73) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $650.89 | $650.89 | $0.00 | $0.00 | $0.00 | $650.89 |

**Claim Notes:** Original Case #08-19073 Claim #1

**CLAIM ANALYSIS REPORT**

Page No: 9     Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2(44) | US TRUSTEE'S PAYMENT CENTER 51 SW 1 Ave., Room 1204 Miami FL 33130-1669 | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $975.89 | $975.89 | $0.00 | $0.00 | $0.00 | $975.89 |
| **Claim Notes:** | Original Case #08-19044 Claim #251 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 2(50) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $1,625.89 | $1,625.89 | $0.00 | $0.00 | $0.00 | $1,625.89 |
| **Claim Notes:** | Original Case #08-19050 Claim #251 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 2(58) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $650.89 | $650.89 | $0.00 | $0.00 | $0.00 | $650.89 |
| **Claim Notes:** | Original Case #08-19058 Claim #251 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 2(64) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $1,625.89 | $1,625.89 | $0.00 | $0.00 | $0.00 | $1,625.89 |
| **Claim Notes:** | Original Case #08-19064 Claim #251 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 3(39) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $1,300.89 | $1,300.89 | $0.00 | $0.00 | $0.00 | $1,300.89 |
| **Claim Notes:** | Original Case #08-19039 Claim #351 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 3(68) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $975.89 | $975.89 | $0.00 | $0.00 | $0.00 | $975.89 |
| **Claim Notes:** | Original Case #08-19068 Claim #351 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 5(71) | US TRUSTEE'S PAYMENT CENTER 51 SW 1 Ave., Room 1204 Miami FL 33130-1669 | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $1,300.89 | $1,300.89 | $0.00 | $0.00 | $0.00 | $1,300.89 |
| **Claim Notes:** | Original Case #08-19071 Claim #551 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 10(36) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $9,750.89 | $9,750.89 | $0.00 | $0.00 | $0.00 | $9,750.89 |
| **Claim Notes:** | Original Case #08-19036 Claim #1051 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 13(53) | US TRUSTEE'S PAYMENT CENTER 51 SW 1 Ave., Room 1204 Miami FL 33130-1669 | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $9,750.89 | $9,750.89 | $0.00 | $0.00 | $0.00 | $9,750.89 |
| **Claim Notes:** | Original Case #08-19053 Claim #1351 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |
| 26(29) | US TRUSTEE'S PAYMENT CENTER | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $2,600.89 | $2,600.89 | $0.00 | $0.00 | $0.00 | $2,600.89 |
| **Claim Notes:** | Original Case #08-19029 Claim #2651 SW 1 Ave., Room 1204Miami, FL 331301669----------------------------------------------------------------* * * | | | | | | | | | | | |

NOT THIS CLAIM ref 1197, 1243 Order sustaining objection to claim

**CLAIM ANALYSIS REPORT**

Page No: 10                Exhibit C

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Date:** 3/4/2021 |
| **Claims Bar Date:** | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29(26) | US TRUSTEE'S PAYMENT CENTER | 05/19/2020 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $2,600.89 | $2,600.89 | $0.00 | $0.00 | $0.00 | $2,600.89 |

**Claim Notes:**  Case 29; Claim 26

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29(47) | US TRUSTEE'S PAYMENT CENTER 51 SW 1 Ave., Room 1204 Miami FL 33130-1669 | 01/16/2009 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $9,750.89 | $9,750.89 | $0.00 | $0.00 | $0.00 | $9,750.89 |

**Claim Notes:**    Original Case #08-19047 Claim #2951 SW 1 Ave., Room 1204Miami, FL 331301669--------------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62(16) | US TRUSTEE'S PAYMENT CENTER | 05/19/2020 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $9,750.89 | $9,750.89 | $0.00 | $0.00 | $0.00 | $9,750.89 |
| 69(10) | US TRUSTEE'S PAYMENT CENTER | 05/19/2020 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $6,825.89 | $6,825.89 | $0.00 | $0.00 | $0.00 | $6,825.89 |
| 6(29) | MIAMI-DADE COUNTY TAX COLLECTOR  Attn. Bankruptcy Para-Legal Unit 140 West Flagler Street, Suite 1403 Miami FL 33130 | 07/28/2008 | Real Estate---Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $87,017.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per ECF 1353 and 1205
Original Case #08-19029 Claim #6
Attn. Bankruptcy Para-Legal Unit140 West Flagler Street, Suite 1403Miami, FL 33130--------------------------------------------------------------------* * *

Ref: 1191, 1205, 1217, 1353 notice of withdrawal dated 01-17-2013

CLAIM ANALYSIS REPORT

Page No: 11                Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13S(29) | CITICORP VENDOR FINANCE, INC.<br><br>c/o Matthew G. Krause, Esq.,Eric B.<br>Zwiebel, P.A.,8751 West Broward Blvd., S<br>Plantation FL 33324 | 10/22/2008 | Real Estate---Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     ECF 1216
Original Case #08-19029 Claim #13S
c/o Matthew G. Krause, Esq.Eric B. Zwiebel, P.A.,8751 West Broward Blvd., Suite 100Plantation, FL 33324--------------------------------------------------------------------------------* * *

ref 1193, 1197, 1216, 1243 Order sustaining objection

Ref 1216:
ORDERED that:
1. The Objection to claim number 13-1 filed by Citicorp. Vendor Finance, Inc. (the "Claim") is SUSTAINED.
2. The Claim is DISALLOWED in its entirety.

| 31(29) | MIAMI-DADE COUNTY TAX COLLECTOR<br><br>Attn. Bankruptcy Para-Legal Unit<br>140 West Flagler Street, Suite 1403<br>Miami FL 33130 | 03/17/2009 | Real Estate---Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $86,889.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     ECF 1353
Original Case #08-19029 Claim #31
Attn. Bankruptcy Para-Legal Unit140 West Flagler Street, Suite 1403Miami, FL 33130--------------------------------------------------------------------------------* * *

ref 1329, 1345, 1353 notice to withdraw

CLAIM ANALYSIS REPORT

Page No: 12

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TRANSWESTERN DOUGLAS ENTRANCE, LLC c/o Paul J. Keenan, Jr., Esq.,Greenberg Traurig, P.A.,1221 Brickell Avenue Miami FL 33131 | 11/06/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $11,895.92 | $11,895.92 | $0.00 | $0.00 | $0.00 | $11,895.92 |
| **Claim Notes:** | Per DE#819 | | | | | | | | | | | |
| | ANTHONY VITALE 2333 Brickell Avenue Suite A Miami FL 33129-2497 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $423.39 | $423.39 | $423.39 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19029 Claim #2  -  DE#684 | | | | | | | | | | | |
| | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $28,130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE  799 / DE 1095 | | | | | | | | | | | |
| | GE WALKER POB 850001 Orlando FL 32885 | 07/24/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $57,455.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE#816 / DE#1101 | | | | | | | | | | | |
| | ZYLOMED CORPORATION Nagin Gallop & Figueredo PA,c/o H James Montalvo,18001 Old Cutler Road,Suite 556 Miami FL 33157 | 10/30/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $10,837.75 | $10,837.75 | $0.00 | $0.00 | $0.00 | $10,837.75 |
| **Claim Notes:** | Per DE#817 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DIGITAL RADIOLOGY INC | 12/18/2020 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $64,725.00 | $64,725.00 | $0.00 | $0.00 | $0.00 | $64,725.00 |

**Claim Notes:** DE#814

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANTHONY VITALE<br><br>2333 Brickell Ave<br>Suite A<br>Miami FL 33129 | 03/02/2021 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,056.61 | $1,056.61 | $0.00 | $0.00 | $0.00 | $1,056.61 |

**Claim Notes:** Original Case #08-19029 Claim #2 - DE#684

| | FLORIDA HEALTH LAW CENTER<br><br>3501 S. University Dr.<br>Suite 10<br>Davie FL 33328 | 03/02/2021 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $15,780.38 | $15,780.38 | $0.00 | $0.00 | $0.00 | $15,780.38 |

**Claim Notes:** Original Case #08-19029 Claim #DE681DE# 681

| | KLUGER, PERETZ, KAPLAN & BERLIN P.L.<br><br>201 S. Biscayne Blvd.<br>Suite 1700<br>Miami FL 33131 | 03/02/2021 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $50,284.74 | $50,284.74 | $0.00 | $0.00 | $0.00 | $50,284.74 |

**Claim Notes:** Original Case #08-19029 Claim #DE680

| | TRENWITH SECURITIES | 03/02/2021 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $199,960.00 | $199,960.00 | $0.00 | $0.00 | $0.00 | $199,960.00 |

**Claim Notes:** Original Case #08-19029 Claim #DE680

| | MED-LAB SUPPLY COMPANY, INC.<br><br>c/o Kozyak Tropin & Throckmorton, P.A.<br>2525 Ponce de Leon Boulevard,9th Floor<br>Coral Gables FL 33134 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** DE#406 / DE#1044

**CLAIM ANALYSIS REPORT**

Page No: 14                    Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE | TRENWITH SECURITIES | 11/13/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $51,377.26 | $51,377.26 | $51,377.26 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #DE669  DE#800

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE680 | KLUGER, PERETZ, KAPLAN, & BERLIN P.L. 201 S. Biscayne Blvd Suite 1700 Miami FL 33131 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $20,149.56 | $20,149.56 | $20,149.56 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #DE680

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE681 | FLORIDA HEALTH LAW CENTER 3501 S University Drive Suite 10 Davie FL 33328 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $6,323.35 | $6,323.35 | $6,323.35 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #DE681DE# 681

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE682 | FRANK WEINBERG & BLACK, P.L. 7805 S.W. 6th Court Plantation FL 33324 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $82,864.11 | $0.00 | $23,705.43 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #DE682 / #1426

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE683 | VALERIO & RAIMONDI 1300 Jericho Turnpike New Hyde Park NY 11040 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,222.75 | $1,222.75 | $355.52 | $0.00 | $0.00 | $867.23 |

**Claim Notes:** Original Case #08-19029 Claim #DE683 / DE#1119

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE692 | LAW OFFICE OF PATRICK SCOTT 111 Southeast 12th Street Suite B Fort Lauderdale FL 33316 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $34,275.08 | $34,275.08 | $34,275.08 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #DE692

**CLAIM ANALYSIS REPORT**

Page No: 15          Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Claims Bar Date: | 03/17/2009 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE69 2 | LAW OFFICE OF PATRICK SCOTT<br><br>111 Southeast 12th Street Suite B Fort Lauderdale FL 33316 | 03/01/2021 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $85,536.04 | $79,642.04 | $0.00 | $0.00 | $0.00 | $79,642.04 |
| **Claim Notes:** | Original Case #08-19029 Claim #DE692 | | | | | | | | | | | |
| 3(64) | FLORIDA DEPARTMENT OF REVENUE | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| **Claim Notes:** | Original Case #08-19044 Claim #3P.O. Box 6668Tallahassee, FL 323146668----------------------------------------* * * | | | | | | | | | | | |
| 3(73) | WILLIAM I GANZ<br><br>4333 Adams Ave Miami Beach FL 33140 | 03/10/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $18,205.00 | $27,700.37 | $0.00 | $0.00 | $0.00 | $27,700.37 |
| **Claim Notes:** | Per DE# 1362  Original Case #08-19073 Claim #3 | | | | | | | | | | | |
| 4(39) | FLORIDA DEPARTMENT OF REVENUE | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 | $600.00 |
| **Claim Notes:** | Original Case #08-19039 Claim #4P.O. Box 6668Tallahassee, FL 323146668----------------------------------------* * * | | | | | | | | | | | |
| 4(44) | FLORIDA DEPARTMENT OF REVENUE<br><br>OGC Bankruptcy Section Post Office Box 6668 Tallahassee FL 32314-6668 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| **Claim Notes:** | Original Case #08-19044 Claim #4OGC Bankruptcy SectionPost Office Box 6668Tallahassee, FL 323146668----------------------------------------------------------* * * | | | | | | | | | | | |
| 4(50) | FLORIDA DEPARTMENT OF REVENUE | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| **Claim Notes:** | Original Case #08-19050 Claim #4P.O. Box 6668Tallahassee, FL 323146668----------------------------------------* * * | | | | | | | | | | | |
| 4(66) | SJ DEPRIMA MD RADIOLOGY PA<br><br>430 Rovino Ave Coral Gables FL 33156 | 07/29/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $4,090.00 | $3,260.00 | $0.00 | $0.00 | $0.00 | $3,260.00 |
| **Claim Notes:** | DE #1344  Original Case #08-19066 Claim #4430 Rovino AveCoral Gables, FL 33156 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 16

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6(64) | BRIAN J. MURPHY, M.D., P.A.<br><br>c/o Ross R. Hartog<br>9130 S. Dadeland Blvd. #1225<br>Miami FL 33156 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $92,785.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $92,785.00 |
| **Claim Notes:** | Per Order DE 798 | | | | | | | | | | | |
| 6(68) | FLORIDA DEPARTMENT OF REVENUE | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| **Claim Notes:** | Original Case #08-19068 Claim #6P.O. Box 6668Tallahassee, FL 323146668----------------------------------------* * * | | | | | | | | | | | |
| 6(71) | FLORIDA DEPARTMENT OF REVENUE<br><br>Post Office Box 6668<br>Tallahassee FL 32314-6668 | 09/22/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,569.54 | $1,569.54 | $0.00 | $0.00 | $0.00 | $1,569.54 |
| **Claim Notes:** | Original Case #08-19071 Claim #2Post Office Box 6668Tallahassee, FL 323146668----------------------------------------* * * | | | | | | | | | | | |
| 7(66) | ALL STATE TRANSPORTATION INC<br><br>c/o Borgognoni & Gutierrez LLP<br>2665 S Bayshore Dr #701<br>Miami FL 33133 | 09/03/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $240.00 | $240.00 | $0.00 | $0.00 | $0.00 | $240.00 |
| **Claim Notes:** | Per DE 1344<br>Original Case #08-19066 Claim #7c/o Borgognoni & Gutierrez LLP2665 S Bayshore Dr #701Miami, FL 33133----------------------------------------* * * | | | | | | | | | | | |
| 7(68) | COMPLETE CARE CENTER OF MIAMI INC<br><br>1301 Ponce de leon Blvd<br>Coral Gables FL 33134 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $4,006.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19068 Claim #71301 Ponce de leon BlvdCoral Gables, FL 33134----------------------------------------* * * Disallowed per docket 1345 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(36) | IKON OFFICE SOLUTIONS<br><br>Account Receivalbe Center<br>3920 Arkwright Rd #400<br>Macon GA 31210 | 11/13/2008 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $514.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE#1515 | | | | | | | | | | | |
| | Original Case #08-19036 Claim #8U-206/15/2009 Amendment 8-2 imported by GAIL; original claim overwritten--------------------------------------------------Account Receivalbe Center3920 Arkwright Rd #400Ma | | | | | | | | | | | |
| | Disallowed per Docket 1515 | | | | | | | | | | | |
| 8(53) | PALM BEACH PIZZA LLC<br><br>P.O. Box 6577<br>Lake Worth FL 33466 | 05/31/2020 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,275.44 | $678.94 | $0.00 | $0.00 | $0.00 | $678.94 |
| **Claim Notes:** | Per DE#1371 | | | | | | | | | | | |
| 8(68) | IVAN CARRASQUILLA MD<br><br>1110 Pizarro St<br>Coral Gables FL 33134 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $125.00 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| **Claim Notes:** | Original Case #08-19068 Claim #81110 Pizarro StCoral Gables, FL 33134--------------------------------------------------* * * | | | | | | | | | | | |
| 9(68) | PRIMECARE OF CORAL GABLES<br><br>299 Alhambra Circle<br>Coral Gables FL 33134 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,041.67 | $1,041.67 | $0.00 | $0.00 | $0.00 | $1,041.67 |
| **Claim Notes:** | Original Case #08-19068 Claim #9299 Alhambra CircleCoral Gables, FL 33134--------------------------------------------------* * * | | | | | | | | | | | |
| 11(62) | JULES COHEN MD<br><br>829 N Southlake Dr<br>Hollywood FL 33019 | 11/24/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $5,380.75 | $5,380.75 | $0.00 | $0.00 | $0.00 | $5,380.75 |
| **Claim Notes:** | Original Case #08-19062 Claim #11829 N Southlake DrHollywood, FL 33019--------------------------------------------------* * * | | | | | | | | | | | |
| 11(69) | STEPHEN KOCH MD<br><br>FL | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,970.80 | $3,970.80 | $0.00 | $0.00 | $0.00 | $3,970.80 |
| **Claim Notes:** | Per DE#1370 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13(47) | MALLINCKRODT INC<br><br>675 McDonnell Blvd<br>Hazelwood MO 63042 | 08/19/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $43,901.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per Order DE#813 / DE#1074 | | | | | | | | | | | |
| 13(66) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,160.00 | $2,160.00 | $0.00 | $0.00 | $0.00 | $2,160.00 |
| **Claim Notes:** | Original Case #08-19066 Claim #1360 Beach AveLarchmont, NY 10538------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 13(69) | KISHOR KARIA<br><br>10011 Pines Blvd #106<br>Pembroke Pines FL 33024 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $281.25 | $281.25 | $0.00 | $0.00 | $0.00 | $281.25 |
| **Claim Notes:** | Original Case #08-19069 Claim #3410011 Pines Blvd #106Pembroke Pines, FL 33024------------------------------------------------------------* * * | | | | | | | | | | | |
| 14(69) | ROBERT TOMCHIK MD<br><br>18475 Miramar Pkwy<br>Miramar FL 33029 | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,275.00 | $2,275.00 | $0.00 | $0.00 | $0.00 | $2,275.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #1418475 Miramar PkwyMiramar, FL 33029------------------------------------------------------------------* * * | | | | | | | | | | | |
| 15(66) | SJ DEPRIMA MD RADIOLOGY PA<br><br>30 Rovino Ave<br>Coral Gables FL 33156 | 03/12/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $12,080.00 | $12,080.00 | $0.00 | $0.00 | $0.00 | $12,080.00 |
| **Claim Notes:** | Original Case #08-19066 Claim #1530 Rovino AveCoral Gables, FL 33156------------------------------------------------------------------* * * | | | | | | | | | | | |
| 15(69) | GONZALO J IRAVEDRA PA<br><br>15841 Pines Blvd #395<br>Pembroke Pines FL 33027 | 11/06/2019 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $9,000.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $9,000.00 |
| **Claim Notes:** | DE# 1344 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 19          Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16(66) | WILLIAM GANZ MD<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $145.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19066 Claim #164333 Adams AveMiami Beach, FL 33140----------------------------------------------------* * *<br>Disallowed per docket 1362 | | | | | | | | | | | |
| 16(69) | JOEL GORDON MD<br><br>424 Country Club Dr<br>Atlantis FL 33462 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #16424 Country Club DrAtlantis, FL 33462----------------------------------------------------* * * | | | | | | | | | | | |
| 17(66) | WILLIAM GANZ MD<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $1,575.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19066 Claim #174333 Adams AveMiami Beach, FL 33140----------------------------------------------------* * *<br>Disallowed per docket 1362 | | | | | | | | | | | |
| 17(69) | JEFFREY SUTTON MD<br><br>9742 Via Verga St<br>Lake Worth FL 33467 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $105.00 | $105.00 | $0.00 | $0.00 | $0.00 | $105.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #179742 Via Verga StLake Worth, FL 33467----------------------------------------------------* * * | | | | | | | | | | | |
| 18(53) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,045.00 | $3,045.00 | $0.00 | $0.00 | $0.00 | $3,045.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #1260 Beach AveLarchmont, NY 10538----------------------------------------------------* * * | | | | | | | | | | | |
| 18(69) | JOAQUIN MENDEZ MD PA<br><br>5050 SW 151 Terr<br>Miramar FL 33027 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $10,200.00 | $10,200.00 | $0.00 | $0.00 | $0.00 | $10,200.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #185050 SW 151 TerrMiramar, FL 33027----------------------------------------------------* * * | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 20                    Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19(62) | AC & S TRANSPORTATION<br><br>16275 SW 88 St #126<br>Miami FL 33196 | 01/28/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $1,948.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** DE 1352
Original Case #08-19062 Claim #1916275 SW 88 St #126Miami, FL 33196--------------------------------------------------* * *
Disallowed per docket 1352

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19(66) | WILLIAM GANZ MD<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/10/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $1,575.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19066 Claim #194333 Adams AveMiami Beach, FL 33140-------------------------------------------* * *
Disallowed per docket 1362

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19(69) | KISHOR KARIA<br><br>10011 Pines Blvd #106<br>Pembroke Pines FL 33024 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,125.00 | $1,125.00 | $0.00 | $0.00 | $0.00 | $1,125.00 |

**Claim Notes:** Original Case #08-19069 Claim #1910011 Pines Blvd #106Pembroke Pines, FL 33024------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21(53) | FELIX ELPEDES<br><br>3199 Lake Worth Rd #B4<br>Lake Worth FL 33461 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $75.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

**Claim Notes:** Original Case #08-19053 Claim #213199 Lake Worth Rd #B4Lake Worth, FL 33461--------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21(69) | DHIRAJ PATEL MD<br><br>15056 SW 33 St<br>Davie FL 33331 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $712.50 | $712.50 | $0.00 | $0.00 | $0.00 | $712.50 |

**Claim Notes:** Original Case #08-19069 Claim #2115056 SW 33 StDavie, FL 33331-------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22(53) | ISRAEL MACHIN, MD<br><br>13831 Geranium Pl<br>Wellington FL 33414 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $525.00 | $525.00 | $0.00 | $0.00 | $0.00 | $525.00 |

**Claim Notes:** Original Case #08-19053 Claim #2213831 Geranium PlWellington, L 33414-------------------------------------------* * *

CLAIM ANALYSIS REPORT

Page No: 21                    Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22(69) | WILLIAM I GANZ | 06/26/2020 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $18,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE#1362 | | | | | | | | | | | |
| 23(53) | TERRENCE COHEN, MD<br><br>4801 S Congress Ave #206<br>Lake Worth FL 33461 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $175.00 | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #234801 S Congress Ave #206Lake Worth, FL 33461--------------------------------------------------------------------* * * | | | | | | | | | | | |
| 23(69) | STEPHEN MORRIS MD<br><br>5430 Shady Oak Ln<br>Ft Lauderdale FL 33312 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #235430 Shady Oak LnFt Lauderdale, FL 33312--------------------------------------------------------------------* * * | | | | | | | | | | | |
| 24(29) | NOEL ZUSMER MD PA<br><br>9300 W Bay Harbor Dr #1B<br>Bay Harbor Islands FL 33154 | 12/29/2008 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $29,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DE#1359<br>Original Case #08-19029 Claim #24<br>9300 W Bay Harbor Dr #1BBay Harbor Islands, FL 33154<br><br>ORDERED that:<br>1. The Objection is SUSTAINED.<br>2. The following claims are to be treated as specified below:<br>THE CLAIM SHOULD BE STRICKEN AND DISALLOWED IN ITS ENTIRETY. | | | | | | | | | | | |
| 24(53) | JEROME VINCENTE MD<br><br>115 JFK Drive<br>Atlantis FL 33414 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $525.00 | $525.00 | $0.00 | $0.00 | $0.00 | $525.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #24115 JFK DriveAtlantis, FL 33414--------------------------------------------------------------------* * * | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 08-19029-LMI | | | | | Trustee Name: | | Kenneth A. Welt | | | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | | | Date: | | 3/4/2021 | | | |
| Claims Bar Date: | 03/17/2009 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24(62) | AMERICAN HVAC-R SERVICES POB 5431 Lighthouse Point FL 33074 | 11/06/2019 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $4,266.06 | $2,395.60 | $0.00 | $0.00 | $0.00 | $2,395.60 |
| **Claim Notes:** | Per DE#1344 | | | | | | | | | | | |
| 25(53) | ROBERT COLLINS MD 1630 S Congress Ave #200 Palm Springs FL 33461 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $175.00 | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #251630 S Congress Ave #200Palm Springs, FL 33461------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 25(69) | MARK BEYLIN DPM 161 Opal Creek Dr Weston FL 33331 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,462.50 | $1,462.50 | $0.00 | $0.00 | $0.00 | $1,462.50 |
| **Claim Notes:** | Original Case #08-19069 Claim #25161 Opal Creek DrWeston, FL 33331------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 26(53) | JEFFREY SUTTON 9742 Via Verga St Lake Worth FL 33467 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $17,595.00 | $17,595.00 | $0.00 | $0.00 | $0.00 | $17,595.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #269742 Via Verga StLake Worth, FL 33467------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 26(69) | STEVEN LINZER DO PA 11011 Sheridan St #105 Cooper City FL 33026 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,775.00 | $2,775.00 | $0.00 | $0.00 | $0.00 | $2,775.00 |
| **Claim Notes:** | Per DE#1377 | | | | | | | | | | | |
| 27(29) | SANTIAGO DE SOLO | 06/26/2020 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $5,070.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DE#1359 | | | | | | | | | | | |

## CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: |
| Claims Bar Date: | 03/17/2009 | |

Trustee Name: Kenneth A. Welt
Date: 3/4/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27(53) | GORDON GRENN<br><br>4002 Raulerson Dr<br>Lake Worth FL 33463 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $6,400.00 | $6,400.00 | $0.00 | $0.00 | $0.00 | $6,400.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #274002 Raulerson DrLake Worth, FL 33463------------------------------------------------------------* * * | | | | | | | | | | | |
| 28(53) | RODOLFO TREJO MD<br><br>12353 SW 122 Ct<br>Miami FL 33186 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #2812353 SW 122 CtMiami, FL 33186------------------------------------------------------------* * * | | | | | | | | | | | |
| 28(62) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $5,205.00 | $5,205.00 | $0.00 | $0.00 | $0.00 | $5,205.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #2860 Beach AveLarchmont, NY 10538------------------------------------------------------------* * *<br>PER DE#1369 | | | | | | | | | | | |
| 29(53) | MUJAHED AHMED<br><br>2669 Forest Hill Blvd<br>West Palm Beach FL 33406 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #292669 Forest Hill BlvdWest Palm Beach, FL 33406------------------------------------------------------------* * * | | | | | | | | | | | |
| 30(53) | ARMANDO MARULL<br><br>15399 Estancia Ln<br>Wellington FL 33344 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $7,400.00 | $7,400.00 | $0.00 | $0.00 | $0.00 | $7,400.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #3015399 Estancia LnWellington, FL 33344------------------------------------------------------------* * * | | | | | | | | | | | |
| 30(69) | DAVID JURKOVICH<br><br>2 Fiesta Way<br>Ft. Laud. FL 33301 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $423.00 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #302 Fiesta WayFt. Laud., FL 33301------------------------------------------------------------* * * | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31(53) | JOEL GORDON, MD<br><br>424 Country Club Dr<br>Atlantis FL 33462 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $17,912.50 | $17,912.50 | $0.00 | $0.00 | $0.00 | $17,912.50 |
| **Claim Notes:** | Original Case #08-19053 Claim #31424 Country Club DrAtlantis, FL 33462---------------------------------------------------* * * | | | | | | | | | | | |
| 31(62) | MED-LAB | 05/27/2020 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $156,580.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE#1345 / DE 1044 | | | | | | | | | | | |
| 31(69) | ROBERT TOMCHIK, MD<br><br>18475 Miramar Pkwy<br>Miramar FL 33029 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #3118475 Miramar PkwyMiramar, FL 33029---------------------------------------------* * * Disallowed per docket 1352 | | | | | | | | | | | |
| 32(47) | AMERICAN HVAC-R SERVICES<br><br>POB 5431<br>Lighthouse Point FL 33074 | 02/13/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $705.00 | $705.00 | $0.00 | $0.00 | $0.00 | $705.00 |
| **Claim Notes:** | ECF 1344<br><br>Original Case #08-19047 Claim #32POB 5431Lighthouse Point, FL 33074-----------------------------------------* * *<br><br>Updated Amount allowed per Docket 1344 | | | | | | | | | | | |
| 32(53) | MARIA LOPEZ<br><br>2205 Soundings Ct<br>Green Acres FL 33413 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 | $600.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #322205 Soundings CtGreen Acres, FL 33413------------------------------------------* * * | | | | | | | | | | | |
| 32(62) | JOAQUIN MENDEZ MD PA<br><br>5050 SW 151 Terr<br>Miramar FL 33027 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $4,200.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | $4,200.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #325050 SW 151 TerrMiramar, FL 33027-----------------------------------------------* * * | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 25                     Exhibit C

| Case No. | 08-19029-LMI | | | | | | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | | | | | | Date: | 3/4/2021 | |
| Claims Bar Date: | 03/17/2009 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32(69) | STEPHEN MORRIS MD<br>5430 Shady Oak Ln<br>Ft Lauderdale FL 33312 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Original Case #08-19069 Claim #325430 Shady Oak LnFt Lauderdale, FL 33312---* * *<br>Disallowed per docket 1352 | | | | | | | | | | | |
| 33(47) | RALPH MARCUS D.O.<br>10025 SW 94 Ct<br>Miami FL 33176 | 02/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $8,018.75 | $8,018.75 | $0.00 | $0.00 | $0.00 | $8,018.75 |
| Claim Notes: | DE# 1368 | | | | | | | | | | | |
| 33(53) | TODD WELLIVER<br>10454 Polo Lake Dr West<br>Wellington FL 33414 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,187.50 | $2,187.50 | $0.00 | $0.00 | $0.00 | $2,187.50 |
| Claim Notes: | Original Case #08-19053 Claim #3310454 Polo Lake Dr WestWellington, FL 33414---* * * | | | | | | | | | | | |
| 33(62) | ILIYA BEYLIN MD<br>934 NE 26 Ave<br>Hallandale FL 33009 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,881.25 | $3,881.25 | $0.00 | $0.00 | $0.00 | $3,881.25 |
| Claim Notes: | Original Case #08-19062 Claim #33934 NE 26 AveHallandale, FL 33009---* * * | | | | | | | | | | | |
| 33(69) | JOSE TORRES<br>2213 N University Dr B<br>Pembroke Pines FL 33024 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Claim Notes: | Original Case #08-19069 Claim #332213 N University Dr BPembroke Pines, FL 33024---* * * | | | | | | | | | | | |
| 34(47) | STEPHEN KOCH MD<br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,620.00 | $1,620.00 | $0.00 | $0.00 | $0.00 | $1,620.00 |
| Claim Notes: | Original Case #08-19047 Claim #3460 Beach AveLarchmont, NY 10538---* * * | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34(53) | KATHLEEN RATHBUN<br><br>788 Whippoorwill Way<br>West Palm Beach FL 33411 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $6,006.25 | $6,006.25 | $0.00 | $0.00 | $0.00 | $6,006.25 |
| **Claim Notes:** | Original Case #08-19053 Claim #34788 Whippoorwill WayWest Palm Beach, FL 33411------------------------------------------------------* * * | | | | | | | | | | | |
| 34(62) | AROUND THE CLOCK MEDICAL CENTER<br><br>5935 NW 12 Avenue<br>Miami FL 33127 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $14,075.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #345935 NW 12 AvenueMiami, FL 33127------------------------------------------------------* * *<br>Disallowed per docket 1348 | | | | | | | | | | | |
| 35(53) | PEDRO SANCHEZ<br><br>6685 Forrest Hill Blvd<br>West Palm Beach FL 33413 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,400.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | $3,400.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #356685 Forrest Hill BlvdWest Palm Beach, FL 33413------------------------------------------------------* * * | | | | | | | | | | | |
| 35(62) | JULES COHEN MD<br><br>829 N Southlake Dr<br>Hollywood FL 33019 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $5,043.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #35829 N Southlake DrHollywood, FL 33019------------------------------------------------------* * *<br>Disallowed per docket 1345 | | | | | | | | | | | |
| 36(47) | JOHANN N. MARTENS MD<br><br>2917 Seminole Street<br>Miami FL 33133 | 03/04/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $5,200.00 | $5,200.00 | $0.00 | $0.00 | $0.00 | $5,200.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #362917 Seminole StreetMiami, FL 33133------------------------------------------------------* * * | | | | | | | | | | | |
| 36(62) | ENRIQUE GORIN<br><br>21131 NE 21 Pl<br>N Miami Beach FL 33179 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,225.00 | $1,225.00 | $0.00 | $0.00 | $0.00 | $1,225.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #3621131 NE 21 PIN Miami Beach, FL 33179------------------------------------------------------* * * | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 08-19029-LMI | | | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37(47) | WILLIAM I GANZ<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/10/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $33,244.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19047 Claim #374333 Adams AveMiami Beach, FL 33140----------------------------------------------------------* * *

Disallowed per docket 1362

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37(53) | MARC LEVINE, MD<br><br>7135 Brunswick Dr<br>Boynton Bech FL 33437 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $8,078.00 | $8,078.00 | $0.00 | $0.00 | $0.00 | $8,078.00 |

**Claim Notes:** Original Case #08-19053 Claim #377135 Brunswick DrBoynton Bech, FL 33437--------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37(62) | JEROME REICH MD<br><br>16800 NW 2 Ave #306<br>North Miami Beach FL 33169 | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $55.00 | $55.00 | $0.00 | $0.00 | $0.00 | $55.00 |

**Claim Notes:** Original Case #08-19062 Claim #3716800 NW 2 Ave #306North Miami Beach, FL 33169------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38(53) | LEONARD SUKIENIK, DO<br><br>12989 Southern Blvd #3-103<br>Loxahatchee FL 33470 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |

**Claim Notes:** Original Case #08-19053 Claim #3812989 Southern Blvd #3-103Loxahatchee, FL 33470----------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40(62) | WILLIAM I GANZ<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/10/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $30,673.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19062 Claim #404333 Adams AveMiami Beach, FL 33140----------------------------------------------------------* * *

Disallowed per docket 1362

**CLAIM ANALYSIS REPORT**

Page No: 28          Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | |
| Claims Bar Date: | 03/17/2009 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40A(29) | BAGEL BOY<br><br>James Clark<br>8002 3rd Ave<br>Bklyn NY 11209 | 03/24/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $386.42 | $181.82 | $0.00 | $0.00 | $0.00 | $181.82 |

**Claim Notes:**  Ref 1344:
ORDERED that:
1. The Objection is SUSTAINED.
2. The following claims are to be treated as specified below:
THE CLAIM IS ALLOWED AS
AN ADMINISTRATIVE CLAIM
FOR $181.82 AND GENERAL
UNSECURED CLAIM FOR
$204.60

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41(47) | RENE GOMEZ<br><br>7400 N. Kendall Drive #511<br>Miami FL 33156 | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |

**Claim Notes:**  Original Case #08-19047 Claim #417400 N. Kendall Drive#511Miami, FL 33156----------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42(47) | OSCAR DOMINGUEZ<br><br>8600 SW 92 Street, #202<br>Miami FL 33156 | 03/16/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,225.00 | $1,225.00 | $0.00 | $0.00 | $0.00 | $1,225.00 |

**Claim Notes:**  Original Case #08-19047 Claim #428600 SW 92 Street, #202Miami, FL 33156-------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 29                    Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42A(29) | HARBOR VIEW TRANSPORTATION <br><br> 9419 Fifth Avenue Brooklyn NY 11209 | 05/29/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $4,428.85 | $4,428.85 | $0.00 | $0.00 | $0.00 | $4,428.85 |

**Claim Notes:** ECF 1344

ORDERED that:
1. The Objection is SUSTAINED.
2. The following claims are to be treated as specified below:
THE CLAIM IS ALLOWED AS
AN ADMINISTRATIVE CLAIM
FOR $4,428.85 AND GENERAL
UNSECURED CLAIM FOR
$2,801.45

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43(53) | NELSON OLAGUIBE <br><br> 2049 Sunderland Avenue Wellington FL 33414 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $2,400.00 |

**Claim Notes:** Original Case #08-19053 Claim #432049 Sunderland AvenueWellington, FL 33414----------------------------------------------------------------* * *

| 43(62) | MARCO VITIELLO <br><br> 0825 SW 131 Terrace Miami FL 33156 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |

**Claim Notes:** Original Case #08-19062 Claim #430825 SW 131 TerraceMiami, FL 33156-----------------------------------------------------------------* * *

| 43A(47) | NOEL R ZUSMER MD PA <br><br> 9300 West Bay Harbor Dr Apt 1B Bay Harbor FL 33154 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $29,590.00 | $21,890.00 | $0.00 | $0.00 | $0.00 | $21,890.00 |

**Claim Notes:** Ref 1359:
ORDERED that:
1. The Objection is SUSTAINED.
2. The following claims are to be treated as specified below:
THE CLAIM IS ALLOWED AS AN ADMINISTRATIVE CLAIM FOR $21,890 AND GENERAL UNSECURED CLAIM FOR $7,700.

CLAIM ANALYSIS REPORT

Page No: 30

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44(1) | JAMES C. COLROSS<br><br>d/b/a Sunset Square Office Building<br>9485 SW 72 St. A-115<br>Miami FL 33173-3214 | 11/06/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $14,393.04 | $14,393.04 | $0.00 | $0.00 | $0.00 | $14,393.04 |
| 44(47) | RAD IMAGING, INC<br><br>5111 Cherokee Ave<br>Miami Beach FL 33140 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $11,080.00 | $11,080.00 | $0.00 | $0.00 | $0.00 | $11,080.00 |
| **Claim Notes:** | Per DE 815 | | | | | | | | | | | |
| | Original Case #08-19047 Claim #445111 Cherokee AveMiami Beach, FL 33140--------------------------------------------------------------* * * | | | | | | | | | | | |
| 44(53) | ANITA GARIB SANKAR, MD<br><br>13212 71 St Place N.<br>West Palm Beach FL 33412 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,631.25 | $2,631.25 | $0.00 | $0.00 | $0.00 | $2,631.25 |
| **Claim Notes:** | Original Case #08-19053 Claim #4413212 71 St Place N.West Palm Beach, FL 33412----------------------------------------------------------* * * | | | | | | | | | | | |
| 44(62) | WILLIAM I GANZ<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $4,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #444333 Adams AveMiami Beach, FL 33140---------------------------------------------------------------* * *<br>Disallowed per docket 1362 | | | | | | | | | | | |
| 45(47) | STEVEN MERANDI MD<br><br>3300 Whitefield Lane<br>New Meadows ID 83654 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $11,795.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF 1384<br>Original Case #08-19047 Claim #45<br><br>Ref 1384:<br>ORDERED that:<br>1. The Objection is SUSTAINED, as set forth below.<br>2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY: | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Claims Bar Date:** | 03/17/2009 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date:** | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45(53) | MOHAMMED JAVED, MD<br><br>490 Cypress Crossing<br>Wellington FL 33463 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #45490 Cypress CrossingWellington, FL 33463------------------------------------------------------* * * | | | | | | | | | | | |
| 45(62) | JEFFREY SUTTON, MD<br><br>9742 Via Verga Street<br>Lake Worth FL 33467 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $420.00 | $420.00 | $0.00 | $0.00 | $0.00 | $420.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #459742 Via Verga StreetLake Worth, FL 33467------------------------------------------------------* * * | | | | | | | | | | | |
| 46(47) | PLANET THREE RADIOLOGY INC<br><br>POB 1348<br>McCall ID 83638 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $15,565.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF 1352<br>Original Case #08-19047 Claim #46POB 1348McCall, ID 83638-----------------------------------------------------------* * *<br><br>Disallowed Per docket 1352 | | | | | | | | | | | |
| 46(53) | KAUKO JANTUNEN MD<br><br>2071 Grcenuicu Cove<br>Wellington FL 33414 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| **Claim Notes:** | Original Case #08-19053 Claim #462071 Grcenuicu CoveWellington, FL 33414------------------------------------------------------* * * | | | | | | | | | | | |
| 46(62) | WILLIAM I GANZ<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $30,673.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #464333 Adams AveMiami Beach, FL 33140----------------------------------------------------------* * *<br>Disallowed per docket 1362 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47(19) | CARDINAL HEALTH 414 LLC<br><br>Attn: Debra Willet<br>7000 Cardinal Place<br>Dublin OH 43017 | 10/21/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,589.07 | $3,589.07 | $0.00 | $0.00 | $0.00 | $3,589.07 |

**Claim Notes:** Per DE#818

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47(47) | SANTIAGO DE SOLO<br><br>6150 Sunset Dr<br>Miami FL 33143 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $5,070.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19047 Claim #47

Ref 1359:
ORDERED that:
1. The Objection is SUSTAINED.
2. The following claims are to be treated as specified below:
THE CLAIM SHOULD BE STRICKEN AND DISALLOWED IN ITS ENTIRETY.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47(53) | ALBERTO VILLA, MD<br><br>1794 Trotler Court<br>Wellington FL 33414 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |

**Claim Notes:** Original Case #08-19053 Claim #471794 Trotler CourtWellington, FL 33414------------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48(47) | RALPH MARCUS D.O.<br><br>10025 SW 94 Ct<br>Miami FL 33176 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $7,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** DE# 1368

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48(53) | MARIE TROMANS<br><br>3003 S Congress Avenue<br>Palm Spring FL 33461 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |

**Claim Notes:** Original Case #08-19053 Claim #483003 S Congress AvenuePalm Spring, FL 33461------------------------------------------------------------------* * *

CLAIM ANALYSIS REPORT

Page No: 33          Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|----------|--------------|---------------|-----------------|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48(62) | MARCO VITIELLO<br><br>0825 SW 131 Terrace<br>Miami FL 33156 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19062 Claim #480825 SW 131 TerraceMiami, FL 33156----------------------------------------------------------* * *

Disallowed per docket 1352

| 49(47) | CARLOS LA ROCCA MD<br><br>11130 N Kendall Dr. #200<br>Miami FL 33176 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,368.75 | $3,368.75 | $0.00 | $0.00 | $0.00 | $3,368.75 |

**Claim Notes:** Original Case #08-19047 Claim #4911130 N Kendall Dr. #200Miami, FL 33176----------------------------------------------------* * *

| 49(53) | MANUEL BORINA<br><br>5053 S Congress Avenue<br>Lake Worth FL 33461 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $0.00 | $6,200.00 |

**Claim Notes:** Original Case #08-19053 Claim #495053 S Congress AvenueLake Worth, FL 33461-------------------------------------------* * *

| 49(62) | DR. DENNIS OLEARY<br><br>1380 NE Miami Gardens #100<br>Miami FL 33179 | 06/26/2020 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |

| 50(47) | ERIC SMITH MD<br><br>10095 N. Kendall Dr., #102<br>Miami FL 33176 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $6,312.50 | $6,312.50 | $0.00 | $0.00 | $0.00 | $6,312.50 |

**Claim Notes:** Original Case #08-19047 Claim #5010095 N. Kendall Dr., #102Miami, FL 33176----------------------------------------* * *

| 50(62) | ALAN ACKERMAN DO FACC<br><br>21097 NE 27 Court #580<br>Aventura FL 33180 | 03/23/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $7,310.00 | $7,310.00 | $0.00 | $0.00 | $0.00 | $7,310.00 |

**Claim Notes:** Original Case #08-19062 Claim #5021097 NE 27 Court #580Aventura, FL 33180-----------------------------------------------* * *

CLAIM ANALYSIS REPORT

Page No: 34

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51(47) | STEVEN DEPRIMA MD<br><br>430 Rovino Ave<br>Coral Gables FL 33156 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $3,930.00 | $3,930.00 | $0.00 | $0.00 | $0.00 | $3,930.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #51430 Rovino AveCoral Gables, FL 33156----------------------------------------------------* * * | | | | | | | | | | | |
| 51(53) | FLORIDA DEPARTMENT OF REVENUE<br><br>Post Office Box 6668<br>Tallahassee FL 32314-6668 | 08/01/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,181.84 | $1,181.84 | $0.00 | $0.00 | $0.00 | $1,181.84 |
| **Claim Notes:** | Original Case #08-19050 Claim #1Post Office Box 6668Tallahassee, FL 323146668-------------------------------------* * * | | | | | | | | | | | |
| 51(62) | JEROME REICH MD<br><br>16800 NW 2 Ave #306<br>North Miami Beach FL 33169 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $55.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #5116800 NW 2 Ave #306North Miami Beach, FL 33169----------------------------------* * *<br>Disallowed per docket 1352 | | | | | | | | | | | |
| 52(47) | WILLIAM I GANZ<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $3,481.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #524333 Adams AveMiami Beach, FL 33140----------------------------------------------* * *<br>Disallowed per Docket 1362 | | | | | | | | | | | |
| 52(62) | DR DENNIS OLEARY<br><br>1380 NE Miami Gardens #100<br>Miami FL 33179 | 03/23/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE1352 | | | | | | | | | | | |
| 53(47) | WILLIAM I GANZ<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $32,244.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #534333 Adams AveMiami Beach, FL 33140----------------------------------------------* * *<br>Disallowed per Docket 1362 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 35

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53(62) | ALAN ACKERMAN, D.O.<br><br>20950 NE 27 Ct #303<br>Aventura FL 33180 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $7,310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #5320950 NE 27 Ct #303Aventura, FL 33180-----------------------------------------------------------* * * <br> Disallowed per docket 1352 | | | | | | | | | | | |
| 54(47) | RUBEN GIL, MD<br><br>6147 SW 152 Street<br>Miami FL 33157 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $1,835.00 | $1,835.00 | $0.00 | $0.00 | $0.00 | $1,835.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #546147 SW 152 StreetMiami, FL 33157------------------------------------------------------------* * * | | | | | | | | | | | |
| 54(62) | ENRIQUE GORIN<br><br>21131 NE 21 Pl<br>N Miami Beach FL 33179 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $1,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #5421131 NE 21 PlN Miami Beach, FL 33179------------------------------------------------------* * * <br> Disallowed per docket 1352 | | | | | | | | | | | |
| 55(47) | NICOLAUS MORTENS<br><br>848 Brickell Key Drive, #1204<br>Miami FL 33131 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #55848 Brickell Key Drive, #1204Miami, FL 33131----------------------------------------------* * * | | | | | | | | | | | |
| 56(47) | DAVID WELLS<br><br>13014 San Jose St<br>Miami FL 33156 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #5613014 San Jose StMiami, FL 33156----------------------------------------------------------* * * | | | | | | | | | | | |
| 57(47) | OSCAR HERNANDEZ<br><br>7445 SW 188 Lane<br>Miami FL 33157 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $4,400.00 | $4,400.00 | $0.00 | $0.00 | $0.00 | $4,400.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #577445 SW 188 LaneMiami, FL 33157---------------------------------------------------------* * * | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58(47) | RENE GOMEZ<br><br>7400 N. Kendall Drive #511<br>Miami FL 33156 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19047 Claim #587400 N. Kendall Drive#511Miami, FL 33156------------------------------------------------------* * *

Disallowed Per Docket 1352

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59(47) | TZEWAN WONG<br><br>10420 SW 77 Ave., #100<br>Miami FL 33156 | 03/19/2009 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |

**Claim Notes:** Original Case #08-19047 Claim #5910420 SW 77 Ave., #100Miami, FL 33156-------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61(47) | RUBEN GIL, MD<br><br>6147 SW 152 Street<br>Miami FL 33157 | 03/20/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $1,835.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19047 Claim #616147 SW 152 StreetMiami, FL 33157----------------------------------------------------* * *
Disallowed per docket 1352

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62(47) | TZEWAN WONG<br><br>10420 SW 77 Ave., #100<br>Miami FL 33156 | 03/23/2009 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19047 Claim #6210420 SW 77 Ave., #100Miami, FL 33156-------------------------------------------------* * *

Disallowed Per docket 1352

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71(4) | SHERIDAN PROFESSIONAL CENTRE, LTD., L.L.L.P.<br>c/o Edward J. O'Sheehan,Shutts & Bowen<br>LLP,200 E. Broward Blvd, Suite 2100<br>Fort Lauderdale FL 33301 | 10/16/2008 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $21,512.51 | $21,512.51 | $0.00 | $0.00 | $0.00 | $21,512.51 |

**Claim Notes:** Per DE 820

**CLAIM ANALYSIS REPORT**

Page No: 37          Exhibit C

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | |
| **Claims Bar Date:** | 03/17/2009 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date:** | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5(68) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| **Claim Notes:** | Original Case #08-19068 Claim #560 Beach AveLarchmont, NY 10538----------------------------------------------------* * * | | | | | | | | | | | |
| 11(69) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Wages | Allowed | 5300-000 | $0.00 | $3,970.00 | $3,970.00 | $0.00 | $0.00 | $0.00 | $3,970.00 |
| **Claim Notes:** | Per DE#1370 | | | | | | | | | | | |
| 12(69) | STEPHEN KOCH MD | 12/17/2020 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| 14(66) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| **Claim Notes:** | Original Case #08-19066 Claim #1460 Beach AveLarchmont, NY 10538----------------------------------------------------* * * | | | | | | | | | | | |
| 19(53) | STEPHEN KOCH MD | 12/17/2020 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| 27(62) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Wages | Allowed | 5300-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #2760 Beach AveLarchmont, NY 10538----------------------------------------------------* * * | | | | | | | | | | | |
| 30P(29) | STEPHEN E. CIANCIULLI<br>c/o Hellinger & Penabad, P.A<br>235 Altara Avenue<br>Coral Gables FL 33146 | 05/24/2016 | Wages | Allowed | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $0.00 | $0.00 | $3,903.68 | $7,046.32 |
| **Claim Notes:** | Original Case #08-19029 Claim #30<br>Claim allowed per order dated 7/19/11 DE # 1173:<br>5. Proof of Claim No. 30-1 in the amount of $477,251 is allowed in full for its full<br>amount of the priority and non priority unsecured amounts set forth therein.<br><br>Priority Wages = 10,950.00<br>Unsecured Wages = 466,301.00 | | | | | | | | | | | |
| 35(47) | STEPHEN KOCH MD<br><br>60 Beach Ave<br>Larchmont NY 10538 | 02/26/2009 | Wages | Allowed | 5300-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #3560 Beach AveLarchmont, NY 10538----------------------------------------------------* * * | | | | | | | | | | | |
| | INTERNAL REVENUE SERVICE | 05/24/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $80.27 | $80.27 | $0.00 | $0.00 | $0.00 | $80.27 |
| 1(50) | FLORIDA DEPARTMENT OF REVENUE | 12/17/2020 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $375.00 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 |

**CLAIM ANALYSIS REPORT**

Page No.: 38

Exhibit C

| | |
|---|---|
| Case No.: | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2(71) | FLORIDA DEPARTMENT OF REVENUE | 12/17/2020 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $240.26 | $240.26 | $0.00 | $0.00 | $0.00 | $240.26 |
| 4(69) | FLORIDA DEPARTMENT OF REVENUE | 12/17/2020 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 7(53) | PATRICK S SCOTT, ESQ  111 SE 12 St #B  Ft Lauderdale FL 33316 | 08/07/2008 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,543.00 | $2,543.00 | $0.00 | $0.00 | $0.00 | $2,543.00 |

**Claim Notes:** Original Case #08-19053 Claim #7111 SE 12 St #BFt Lauderdale, FL 33316----------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21(29) | ASHOK PATEL  27 Ranch Rd  Upper Saddle River NJ 07458 | 11/24/2008 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 |

**Claim Notes:** Original Case #08-19029 Claim #21

27 Ranch RdUpper Saddle River, NJ 07458-------------------------------------------------------------------* * *

claims class?
based on shares held, creditor claims priority but does not provide/identify basis, may require an objection

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39(1) | FLORIDA DEPARTMENT OF REVENUE | 12/16/2020 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $270.00 | $270.00 | $0.00 | $0.00 | $0.00 | $270.00 |
| 53(52) | INTERNAL REVENUE SERVICE | 12/16/2020 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $477.87 | $477.87 | $0.00 | $0.00 | $0.00 | $477.87 |
| | GENERAL ELECTRIC CAPITAL CORPORATION  c/o: Gregory S. Grossman  Miami FL 33131 | 11/07/2019 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,500,000.00 | $4,500,000.00 | $0.00 | $0.00 | $0.00 | $4,500,000.00 |

**Claim Notes:** Consolidated GE claims across all cases Per DE#1225

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(29) | LIBERTY MESSENGER  1001 W Cypress Creek Rd  Building 3 Ste 307  Ft Lauderdale FL 33309 | 07/09/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #1 / 1001 W Cypress Creek Rd. Building 3 Ste 307Ft Lauderdale, FL 33309-------------------------------------------* * *

No amounts claimed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(47) | NORMAN BROTHERS PRODUCE  7621 SW 87 Ave  Miami FL 33173 | 07/16/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,273.89 | $1,273.89 | $0.00 | $0.00 | $0.00 | $1,273.89 |

**Claim Notes:** Original Case #08-19047 Claim #17621 SW 87 AveMiami, FL 33173----------------------------------------------------------------------* * *

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(58) | ADMIRAL INSURANCE CO 1255 Caldwell Rd Cherry Hill NJ 08034 | 11/24/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |

**Claim Notes:** Original Case #08-19058 Claim #11255 Caldwell RdCherry Hill, NJ 08034----------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(62) | LUDLUM MEASUREMENTS INC POB 972965 Dallas TX 75397 | 07/24/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $257.57 | $257.57 | $0.00 | $0.00 | $0.00 | $257.57 |

**Claim Notes:** Original Case #08-19062 Claim #1POB 972965Dallas, TX 75397----------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(66) | TOTAL MEDICAL COMPLIANCE 10316 Sunstream Lane #100 Boca Raton FL 33428 | 07/24/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,370.00 | $2,370.00 | $0.00 | $0.00 | $0.00 | $2,370.00 |

**Claim Notes:** Original Case #08-19066 Claim #110316 Sunstream Lane #100Boca Raton, FL 33428----------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1U(64) | TRIPLE NET PROPERTIES REALTY, INC., ET AL. Francine Brussels, Property Manager, Aventura FL 33180 | 11/06/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $301,808.11 | $301,808.11 | $0.00 | $0.00 | $0.00 | $301,808.11 |

**Claim Notes:** PER ECF #1317
Original Case #08-19064 Claim #1UFrancine Brussels, Property ManagerGrubb & Ellis Management Services, Inc.,18851 NE 29th Ave., Suite 403Aventura, FL 33180----------------------------------------------------------

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2(29) | ANTHONY C VITALE PA 2333 Brickell Ave #A-1 Miami FL 33129 | 07/16/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,021.11 | $24,021.11 | $0.00 | $0.00 | $0.00 | $24,021.11 |

**Claim Notes:** Original Case #08-19029 Claim #2
2333 Brickell Ave #A-1Miami, FL 33129----------------------------------------------------------* * *

NOT THIS CLAIM see 690002 Order sustaining Obj to Claim 2-1 filed by M&T Credit Service LLC (ref 1198) ref 1230

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2(36) | BAYBERRY FLORIST 8904 Third Avenue Brooklyn NY 11209 | 07/23/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,549.30 | $2,549.30 | $0.00 | $0.00 | $0.00 | $2,549.30 |

**Claim Notes:** Original Case #08-19036 Claim #28904 Third AvenueBrooklyn, NY 11209----------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 40                    Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2(47) | GENERAL ELECTRIC CAPITAL CORPORATION POB 414, W-490 Milwaukee WI 53201 | 07/28/2008 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,187,016.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE#1225 | | | | | | | | | | | |
| 2(53) | GE HEALTHCARE POB 640200 Pittsburgh PA 15264 | 07/21/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $112,778.79 | $112,778.79 | $0.00 | $0.00 | $0.00 | $112,778.79 |
| **Claim Notes:** | Original Case #08-19053 Claim #2POB 640200Pittsburgh, PA 15264-------------------------------------------------------------* * * | | | | | | | | | | | |
| 2(62) | GE HEALTHCARE POB 640200 Pittsburgh PA 15264 | 07/23/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $105,205.77 | $105,205.77 | $0.00 | $0.00 | $0.00 | $105,205.77 |
| **Claim Notes:** | Original Case #08-19062 Claim #2POB 640200Pittsburgh, PA 15264-------------------------------------------------------------* * * | | | | | | | | | | | |
| 2(68) | TRANSWESTERN DOUGLAS ENTRANCE | 06/26/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,351.04 | $57,351.04 | $0.00 | $0.00 | $0.00 | $57,351.04 |
| **Claim Notes:** | Per DE#1519 | | | | | | | | | | | |
| 2(73) | MERRILL LYNCH c/o Michael M. Eidelman Vedder Price PC,222 N LaSalle St #2600 Chicago IL 60601 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $4,429,664.46 | $90,029.44 | $0.00 | $0.00 | $4,339,635.02 |
| **Claim Notes:** | Per DE #1251 | | | | | | | | | | | |
| 3(29) | ASHOK PATEL 27 Ranch Rd Upper Saddle River NJ 07458 | 07/18/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19029 Claim #3 27 Ranch Rd Upper Saddle River, NJ 07458-------------------------------------------------------------* * * No amounts claimed | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 41          Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(47) | M&T CREDIT SERVICES LLC c/o Woods Oviatt Gilman LLP,Attn: Paul S. Groschadl,700 Crossroads Bldg, 2 Stat Rochester NY 14614 | 07/25/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $255,557.94 | $255,557.94 | $0.00 | $0.00 | $0.00 | $255,557.94 |

**Claim Notes:** Original Case #08-19047 Claim #3c/o Woods Oviatt Gilman LLPAttn: Paul S. Groschadl,700 Crossroads Bldg, 2 State StRochester, NY 14614---------------------------------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(50) | ERENA F SEARA c/o Albert D Gibson Esq 8501 SW 124 Ave # 312 Miami FL 33183 | 02/12/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53.99 | $53.99 | $0.00 | $0.00 | $0.00 | $53.99 |

**Claim Notes:** Original Case#08-19050 Claim #3c/o Albert D Gibson Esq8501 SW 124 Ave # 312Miami, FL 33183-----------------------------------------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(58) | JOHN THOMAS 1003 S Arnold Ave Lantana FL 33462 | 01/22/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $128.00 | $128.00 | $0.00 | $0.00 | $0.00 | $128.00 |

**Claim Notes:** Original Case#08-19058 Claim #31003 S Arnold AveLantana, FL 33462---------------------------------------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(62) | MEDI NUCLEAR CORP 3162 Martin Rd Walled Lake MI 48390 | 07/21/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,963.10 | $2,963.10 | $0.00 | $0.00 | $0.00 | $2,963.10 |

**Claim Notes:** Original Case#08-19062 Claim #33162 Martin RdWalled Lake, MI 48390-------------------------------------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(71) | NURSING UNLIMITED, INC. c/o Patrick S Scott, Esq 111 SE 12 St #B Ft Lauderdale FL 33316-1813 | 10/07/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $840.00 | $840.00 | $0.00 | $0.00 | $0.00 | $840.00 |

**Claim Notes:** Original Case#08-19071 Claim #3c/o Patrick S Scott, Esq111 SE 12 St #BFt Lauderdale, FL 333161813-----------------------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3(73) | WILLIAM I GANZ 4333 Adams Ave Miami Beach FL 33140 | 03/10/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,993.63 | $36,993.63 | $0.00 | $0.00 | $0.00 | $36,993.63 |

**Claim Notes:** Per DE#1362

CLAIM ANALYSIS REPORT

Page No: 42                Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4(29) | M&T CREDIT SERVICES LLC<br>Woods Oviatt Gilman LLP<br>2 State St- 700 Crossroads Bldg<br>Rochester NY 14614 | 07/25/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $255,557.94 | $255,557.94 | $0.00 | $0.00 | $0.00 | $255,557.94 |

**Claim Notes:** DE#1231
Original Case #08-19029 Claim #4
Woods Oviatt Gilman LLP2 State St- 700 Crossroads Bldg Rochester, NY, 14614---------------------------------------------------------* * *

NOT THIS CLAIM - Ref Order sustaining objection to Claim 4 in 19071: allowed in reduced amount ref 1199/1231/1344 - 08-19066

1231:Accordingly it is ORDERED as follows:
1. The Objection to claim number 4-1 (the "Claim") filed by Sheridan Professional
Centre, LTD, LLLP, is SUSTAINED:
2. The secured portion of the Claim is stricken and the Claim is allowed as an
unsecured, non-priority claim in the amount of $2,124.94.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4(36) | PHILIPS MEDICAL SYSTEMS NA CO<br>c/o Commercial Collection Consultants<br>16830 Ventura Blvd #620<br>Encino CA 91436 | 10/14/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $113,312.90 | $113,312.90 | $0.00 | $0.00 | $0.00 | $113,312.90 |

**Claim Notes:** Original Case #08-19036 Claim #4c/o Commercial Collection Consultants16830 Ventura Blvd #620Encino, CA 91436----------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4(47) | DELL FINANCIAL SERVICES LLC<br>Collections/Consumer Bankruptcy<br>12234B North I-35<br>Austin TX 78753 | 07/14/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,491.00 | $7,491.00 | $0.00 | $0.00 | $0.00 | $7,491.00 |

**Claim Notes:** Original Case #08-19047 Claim #4Collections/Consumer Bankruptcy12234B North I-35Austin, TX 78753----------------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4(53) | GREEN FORREST CARTRIDGES INC<br>3723 S Military Trail<br>Lake Worth FL 33463 | 08/04/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,221.36 | $1,221.36 | $0.00 | $0.00 | $0.00 | $1,221.36 |

**Claim Notes:** Original Case #08-19053 Claim #43723 S Military TrailLake Worth, FL 33463-----------------------------------------------------* * *

CLAIM ANALYSIS REPORT

Page No: 43                 Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4(58) | MERRILL LYNCH BUSINESS FINANCIAL SERVICES c/o Michael M. Eidelman, Esq.,Vedder Price, P.C.,222 North LaSalle Street, Su Chicago IL 60601-1003 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE #1251 | | | | | | | | | | | |
| 4(64) | MERRILL LYNCH BUSINESS FINANCIAL SERVICES c/o Michael M. Eidelman, Esq.,Vedder Price, P.C.,222 North LaSalle Street, Su Chicago IL 60601-1003 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE #1251 | | | | | | | | | | | |
| 4(68) | COMPLETE CARE CENTER OF MIAMI INC 3620 NW 16 Terr Miami FL 33125 | 02/18/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,787.50 | $3,787.50 | $0.00 | $0.00 | $0.00 | $3,787.50 |
| **Claim Notes:** | Original Case #08-19068 Claim #43620 NW 16 TerrMiami, FL 33125--------------------------------------------------* * * | | | | | | | | | | | |
| 4(66) U | SJ DEPRIMA MD RADIOLOGY PA 430 Rovino Ave Coral Gables FL 33156 | 09/22/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $830.00 | $0.00 | $0.00 | $0.00 | $830.00 |
| **Claim Notes:** | Per DE#1344 | | | | | | | | | | | |
| 5(29) | GENERAL ELECTRIC CAPITAL CORPORATION c/o Gregory S. Grossman Astigarraga, Davis Mullins & Grossman,701 Brickell Av 701 Brickell Ave., 16th Floor Miami FL 33131 | 07/28/2008 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,595,675.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per ECF#1225 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 44

Exhibit C

| Case No.: | 08-19029-LMI | | | | | | | Trustee Name: | Kenneth A. Welt | | | |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | | | | | Date: | 3/4/2021 | | | |
| Claims Bar Date: | 03/17/2009 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5(36) | FRANK WEINBERG BLACK 7805 SW 6 Court Plantation FL 33324 | 11/04/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $352,420.12 | $352,420.12 | $0.00 | $0.00 | $0.00 | $352,420.12 |
| **Claim Notes:** | Original Case #08-19036 Claim #57805 SW 6 CourtPlantation, FL 33324---------------------------------------------------------------------* * * | | | | | | | | | | | |
| 5(39) | MERRILL LYNCH BUSINESS FINANCIAL SERVICES c/o Michael M. Eidelman, Esq.,Vedder Price, P.C.,222 North LaSalle Street, Su Chicago IL 60601-1003 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE #1251 | | | | | | | | | | | |
| 5(44) | MERRILL LYNCH BUSINESS FINANCIAL SERVICES c/o Michael M. Eidelman, Esq.,Vedder Price, P.C.,222 North LaSalle Street, Su Chicago IL 60601-1003 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE #1251 | | | | | | | | | | | |
| 5(47) | GE HEALTHCARE POB 640200 Pittsburgh PA 15264 | 07/21/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #5POB 640200Pittsburgh, PA 15264-------------------------------------------------------------------* * * | | | | | | | | | | | |
| | No amount claimed per register notes | | | | | | | | | | | |
| 5(50) | MERRILL LYNCH c/o Michael M. Eidelman Vedder Price PC,222 N LaSalle St #2600 Chicago IL 60601 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $47,920.42 | $47,920.42 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE #1251 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 45                Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5(53) | MEDICAL SUPPLIERS OF THE AMERICAS 1725 NW 79 Ave Miami FL 33126 | 08/04/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $814.10 | $814.10 | $0.00 | $0.00 | $0.00 | $814.10 |
| **Claim Notes:** | Original Case #08-19053 Claim #51725 NW 79 AveMiami, FL 33126---------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 5(66) | MEDICAL SUPPLIERS OF THE AMERICAS 1725 NW 79 Ave Miami FL 33126 | 08/04/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $52.59 | $52.59 | $0.00 | $0.00 | $0.00 | $52.59 |
| **Claim Notes:** | Original Case #08-19066 Claim #51725 NW 79 AveMiami, FL 33126---------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 6(53) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 08/11/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,702.16 | $7,702.16 | $0.00 | $0.00 | $0.00 | $7,702.16 |
| **Claim Notes:** | Original Case #08-19053 Claim #6POB 2403Bedford Park, IL 60499---------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 6(62) | ZSUZSANNA SEYBOLD MD 2630 SW 20 St Fort Lauderdale FL 33312 | 07/29/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,625.00 | $14,625.00 | $0.00 | $0.00 | $0.00 | $14,625.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #62630 SW 20 StFort Lauderdale, FL 33312---------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 6(66) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 08/11/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $630.22 | $630.22 | $0.00 | $0.00 | $0.00 | $630.22 |
| **Claim Notes:** | Original Case #08-19066 Claim #6POB 2403Bedford Park, IL 60499---------------------------------------------------------------------------* * * | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 46                Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7(29) | ELVIRA KUNZ EXECUTRIX Estate of Asunta Cilmi 2548 Central Avenue Baldwin NY 11510 | 07/28/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $95,672.63 | $95,672.63 | $0.00 | $0.00 | $0.00 | $95,672.63 |

**Claim Notes:** Per ECF1226
Original Case #08-19029 Claim #7 filed as secured
Estate of Asunta Cilmi 2548 Central AvenueBaldwin, NY 11510-------------------------------------------------------------------------* * *

Ref 1217, 1226, 1344, 1345 08-19068/08-19066

1226:
ORDERED that:
1. The Objection to the claim number 7 filed by Elvira M. Kunz, Executrix for
Estate of Assunta Cilma is SUSTAINED:
2. The Claim is reclassified and allowed as an unsecured, non-priority claim in the
amount of $95,672.63.

| 7(47) | ALMAR INDUSTRIES INC POB 52-2364 Miami FL 33152 | 07/30/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $749.00 | $749.00 | $0.00 | $0.00 | $0.00 | $749.00 |

**Claim Notes:** Original Case #08-19047 Claim #7POB 52-2364Miami, FL 33152-------------------------------------------------------------------------* * *

| 7(62) | MEDICAL SUPPLIERS OF THE AMERICA 1725 NW 79 Ave Miami FL 33126 | 08/04/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,627.86 | $2,627.86 | $0.00 | $0.00 | $0.00 | $2,627.86 |

**Claim Notes:** Original Case #08-19062 Claim #71725 NW 79 AveMiami, FL 33126-------------------------------------------------------------------------* * *

| 7(71) | MERRILL LYNCH BUSINESS FINANCIAL SERVICES c/o Michael M. Eidelman, Esq.,Vedder Price, P.C.,222 North LaSalle Street, Su Chicago IL 60601-1003 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per DE #1251

CLAIM ANALYSIS REPORT

Page No: 47          Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7(66) U | ALL STATE TRANSPORTATION INC c/o Borgognoni & Gutierrez LLP 2665 S Bayshore Dr #701 Miami FL 33133 | 11/06/2019 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,625.00 | $8,625.00 | $0.00 | $0.00 | $0.00 | $8,625.00 |

**Claim Notes:**     Per DE#1344
        Original Case #08-19066 Claim #7

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(29) | JEANNE STIERS 465 Buckhorn Dr Belvidere NJ 07823 | 07/28/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Original Case #08-19029 Claim #8
        465 Buckhorn DrBelvidere, NJ 07823----------------------------------------------------------------* * *

        No amount claimed, based on shares

        NOT THIS CLAIM Ref 1243/1197 Order sustaining objections

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(47) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 08/11/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $31,877.77 | $31,877.77 | $0.00 | $0.00 | $0.00 | $31,877.77 |

**Claim Notes:**     Original Case #08-19047 Claim #8POB 2403Bedford Park, IL 60499--------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(53) | PATRICK S SCOTT, ESQ 111 SE 12 St #B Ft Lauderdale FL 33316 | 08/28/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,275.44 | $3,275.44 | $0.00 | $0.00 | $0.00 | $3,275.44 |

**Claim Notes:**     Original Case #08-19053 Claim #8111 SE 12 St #BFt Lauderdale, FL 33316---------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(53) | PALM BEACH PIZZA LLC P.O. Box 6577 Lake Worth FL 33466 | 05/31/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,956.50 | $2,956.50 | $0.00 | $0.00 | $0.00 | $2,956.50 |

**Claim Notes:**     Per DE# 1371

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(62) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 08/11/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,913.58 | $6,913.58 | $0.00 | $0.00 | $0.00 | $6,913.58 |

**Claim Notes:**     Original Case #08-19062 Claim #8POB 2403Bedford Park, IL 60499----------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(66) | AMERICAN HVAC-R SERVICES INC POB 5431 Lighthouse Point FL 33074 | 09/15/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 | $0.00 | $0.00 | $140.00 |

**Claim Notes:**    Original Case #08-19066 Claim #8POB 5431Lighthouse Point, FL 33074---------------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8X(36) | IKON OFFICE SOLUTIONS Account Receivalbe Center 3920 Arkwright Rd #400 Macon GA 31210 | 11/13/2008 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,215.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ECF 1515
Original Case #08-19036 Claim #8X-206/15/2009 Amendment 8-2 imported by GAIL; original claim overwritten----------------------------------------------------------Account
Receivalbe Center3920 Arkwright Rd #400Ma

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9(29) | FEDEX FREIGHT POB 840 Harrison AR 72602-0840 | 08/25/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $347.40 | $347.40 | $0.00 | $0.00 | $0.00 | $347.40 |

**Claim Notes:**    Original Case #08-19029 Claim #9
POB 840Harrison, AR 726020840-------------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9(47) | MEDICAL SUPPLIERS OF THE AMERICAS 1725 NW 79 Ave Miami FL 33126 | 08/04/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $672.44 | $672.44 | $0.00 | $0.00 | $0.00 | $672.44 |

**Claim Notes:**    Original Case #08-19047 Claim #91725 NW 79 AveMiami, FL 33126----------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9(53) | AMERICAN HVAC R SERVICES INC POB 5431 Lighthouse Point FL 33074 | 09/15/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,269.58 | $2,269.58 | $0.00 | $0.00 | $0.00 | $2,269.58 |

**Claim Notes:**    Original Case #08-19053 Claim #9POB 5431Lighthouse Point, FL 33074-------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9(66) | NURSING UNLIMITED INC c/o Patrick S Scott Esq 111 SE 12 St #B Ft Lauderdale FL 33316 | 10/07/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,260.00 | $1,260.00 | $0.00 | $0.00 | $0.00 | $1,260.00 |

**Claim Notes:**    Original Case #08-19066 Claim #9c/o Patrick S Scott Esq111 SE 12 St #BFt Lauderdale, FL 33316----------------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 49                    Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10(29) | IKON FINANCIAL SVC POB 13708 Macon GA 31208 | 09/15/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $273,889.34 | $273,889.34 | $0.00 | $0.00 | $0.00 | $273,889.34 |

**Claim Notes:**     Original Case #08-19029 Claim #10
POB 13708Macon, GA 31208---------------------------------------------* * *

| 10(47) | SAGE SOFTWARE HEALTHCARE 4211 W Boy Scout Blvd Ste 290 Tampa FL 33607 | 08/14/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $690.00 | $690.00 | $0.00 | $0.00 | $0.00 | $690.00 |

**Claim Notes:**     Original Case #08-19047 Claim #104211 W Boy Scout Blvd Ste 290Tampa, FL 33607------------------------------------------------* * *

| 10(53) | CARDINAL HEALTH 414, LLC Attn: Debra Willet 7000 Cardinal PL Dublin OH 43017 | 10/21/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,619.35 | $6,619.35 | $0.00 | $0.00 | $0.00 | $6,619.35 |

**Claim Notes:**     Original Case #08-19053 Claim #10Attn: Debra Willet7000 Cardinal PLDublin, OH 43017-----------------------------------------------* * *

| 10(62) | INVIVO CORPORATION 12501 Research Pkwy #100 Orlando FL 32826 | 10/06/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,043.30 | $4,043.30 | $0.00 | $0.00 | $0.00 | $4,043.30 |

**Claim Notes:**     Original Case #08-19062 Claim #1012501 Research Pkwy #100Orlando, FL 32826--------------------------------------* * *

| 10(66) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 01/05/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $948.22 | $948.22 | $0.00 | $0.00 | $0.00 | $948.22 |

**Claim Notes:**     Original Case #08-19066 Claim #10POB 2403Bedford Park, IL 60499------------------------------------------------* * *

| 10(68) | MERRILL LYNCH BUSINESS FINANCIAL SERVICES c/o Michael M. Eidelman, Esq.,Vedder Price, P.C.,222 North LaSalle Street, Su Chicago IL 60601-1003 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Per DE #1251

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Date:** 3/4/2021 |
| **Claims Bar Date:** | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11(29) | BROWARD COUNTY REVENUE COLLECTION DIVISION Governmental Center Annex 115 South Andrews Avenue Ft. Lauderdale FL 33301 | 10/08/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,769.87 | $44,769.87 | $0.00 | $0.00 | $0.00 | $44,769.87 |

**Claim Notes:** ECF 1215
Original Case #08-19029 Claim #11 - filed as secured
Governmental Center Annex115 South Andrews AvenueFt. Lauderdale, FL. 33301--------------------------------------------------------------* * *

ref 1215, 1192 Order sustaining objection

ORDERED that:
1. The Objection to the claim of the Broward County Revenue Collector (the "Claim") is SUSTAINED.
2. The Claim is reclassified and allowed as an unsecured non-priority claim in the amount of $44,769.87.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11(36) | HIRNI'S WAYSIDE GARDEN FLORIST 9950 SW 57 Ave Miami FL 33156 | 02/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $64.20 | $64.20 | $0.00 | $0.00 | $0.00 | $64.20 |

**Claim Notes:**   Original Case #08-19036 Claim #119950 SW 57 AveMiami, FL 33156----------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11(47) | STERICYCLE INC POB 9001590 Louisville KY 40290 | 08/15/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,245.67 | $4,245.67 | $0.00 | $0.00 | $0.00 | $4,245.67 |

**Claim Notes:**   Original Case #08-19047 Claim #11POB 9001590Louisville, KY 40290------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11(53) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 01/05/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,702.16 | $7,702.16 | $0.00 | $0.00 | $0.00 | $7,702.16 |

**Claim Notes:**   Original Case #08-19053 Claim #11POB 2403Bedford Park, IL 60499------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 51    Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11(68) | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19068 Claim #11
c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225 Miami, FL 33156--------------------------------------------------------------* * *

Ref 1384:
ORDERED that:
1. The Objection is SUSTAINED, as set forth below.
2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY:

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12(29) | WASTE MANAGEMENT -RMC 2421 W Peoria Ave #110 Phoenix AZ 85029 | 10/10/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $222.05 | $222.05 | $0.00 | $0.00 | $0.00 | $222.05 |

**Claim Notes:** Original Case #08-19029 Claim #12
2421 W Peoria Ave #110Phoenix, AZ 85029------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12(36) | SHELDON GLUCKSMAN 3609 Cleveland St Hollywood FL 33021 | 02/18/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $422.20 | $422.20 | $0.00 | $0.00 | $0.00 | $422.20 |

**Claim Notes:** Original Case #08-19036 Claim #123609 Cleveland StHollywood, FL 33021----------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12(47) | FEDEX CUSTOMER INFORMATION SERVICE As Assignee of FedEx Express/ FedEx Grou 3965 Airways Blvd, Module G 3rd Floor Memphis TN 38116 | 08/15/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,072.86 | $2,072.86 | $0.00 | $0.00 | $0.00 | $2,072.86 |

**Claim Notes:** Original Case #08-19047 Claim #12As Assignee of FedEx Express/ FedEx Grou3965 Airways Blvd, Module G 3rd FloorMemphis, TN 38116-------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12(53) | JOANNE LAUDICINA 4174 Centurian Circle Greenacres FL 33463 | 01/12/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $162.99 | $162.99 | $0.00 | $0.00 | $0.00 | $162.99 |

**Claim Notes:** Original Case #08-19053 Claim #124174 Centurian CircleGreenacres, FL. 33463----------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 52      Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12(62) | ILIYA BEYLIN MD<br><br>934 NE 26 Ave<br>Hallandale FL 33009 | 12/01/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #12934 NE 26 AveHallandale, FL 33009------------------------------------------------------------------* * * | | | | | | | | | | | |
| 12(66) | AMERICAN HVAC-R SERVICES INC<br>POB 5431<br>Lighthouse Point FL 33074 | 02/13/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,104.60 | $1,104.60 | $0.00 | $0.00 | $0.00 | $1,104.60 |
| **Claim Notes:** | Original Case #08-19066 Claim #12POB 5431Lighthouse Point, FL 33074------------------------------------------------------------------* * * | | | | | | | | | | | |
| 12(68) | BRIAN J. MURPHY, M.D., P.A.<br>c/o Ross R. Hartog<br>9130 S. Dadeland Blvd. #1225<br>Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19068 Claim #12c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225Miami, FL 33156------------------------------------------------------------------* * * | | | | | | | | | | | |
| 13(36) | MERRILL LYNCH BUSINESS FINANCIAL SERVICE<br>C/O Michael M. Eidelman<br>Vedder Price PC,222 N Lasalle St #2600<br>Chicago IL 60601 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $105,121.34 | $105,121.34 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per DE #1251 | | | | | | | | | | | |
| 13(62) | TIGER LEASING LLC<br><br>105 Chambers St 3 Floor<br>New York NY 10007 | 12/01/2008 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $202.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PER ECF 1243<br>Original Case #08-19062 Claim #13105 Chambers St 3 FloorNew York, NY 10007------------------------------------------------------------------* * * | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 53                    Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13U(29) | CITICORP VENDOR FINANCE, INC. c/o Matthew G. Krause, Esq.,Eric B. Zwiebel, P.A.,8751 West Broward Blvd., S Plantation FL 33324 | 10/22/2008 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $178,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Original Case #08-19029 Claim #13U
c/o Matthew G. Krause, Esq.Eric B. Zwiebel, P.A.,8751 West Broward Blvd., Suite 100Plantation, FL 33324-------------------------------------------------* * *

ref 1193, 1197, 1216, 1243 Order sustaining objection

Ref 1216:
ORDERED that:
1. The Objection to claim number 13-1 filed by Citicorp. Vendor Finance, Inc. (the "Claim") is SUSTAINED.
2. The Claim is DISALLOWED in its entirety.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14(29) | SIEMENS MEDICAL SOLUTIONS USA, INC., C/O GEORGE L. c/o George L. Kinkler 101 NE 3 Ave #1800 Ft Lauderdale FL 33301 | 10/23/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $130,255.59 | $130,255.59 | $0.00 | $0.00 | $0.00 | $130,255.59 |

**Claim Notes:**    Original Case #08-19029 Claim #14

| 14(47) | VARLEY INC 18940 Belmont Dr Miami FL 33157 | 09/10/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $753.35 | $753.35 | $0.00 | $0.00 | $0.00 | $753.35 |

**Claim Notes:**    Original Case #08-19047 Claim #1418940 Belmont DrMiami, FL 33157---------------------------------------------------* * *

| 14(53) | JOHNNY LEE JR 1880 N Congress Ave G203 West Palm Beach FL 33401 | 02/05/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $700.00 |

**Claim Notes:**    Original Case #08-19053 Claim #141880 N Congress Ave G203West Palm Beach, FL 33401---------------------------* * *

| 14(62) | AC & S TRANSPORTATION 16275 SW 88 St #126 Miami FL 33196 | 12/10/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,948.00 | $1,948.00 | $0.00 | $0.00 | $0.00 | $1,948.00 |

**Claim Notes:**    Original Case #08-19062 Claim #1416275 SW 88 St #126Miami, FL 33196---------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 54

Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15(29) | SIEMENS MEDICAL SOLUTIONS USA, INC., C/O GEORGE L. | 10/23/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $118,290.59 | $118,290.59 | $0.00 | $0.00 | $0.00 | $118,290.59 |

**Claim Notes:** Original Case #08-19029 Claim #15

NOT THIS CLAIM - ref: 1327, 1344 Order sustaining obj 08-19069

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15(47) | AMERICAN HVAC-R SERVICES POB 5431 Lighthouse Point FL 33074 | 09/15/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,047.50 | $6,047.50 | $0.00 | $0.00 | $0.00 | $6,047.50 |

**Claim Notes:** Original Case #08-19047 Claim #15POB 5431Lighthouse Point, FL 33074----------------------------------------* * *

| 15(53) | AMERICAN HVAC R SERVICES INC POB 5431 Lighthouse Point FL 33074 | 02/13/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,064.58 | $3,064.58 | $0.00 | $0.00 | $0.00 | $3,064.58 |

**Claim Notes:** Original Case #08-19053 Claim #15POB 5431Lighthouse Point, FL 33074----------------------------------------* * *

| 15(62) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 01/05/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,913.58 | $6,913.58 | $0.00 | $0.00 | $0.00 | $6,913.58 |

**Claim Notes:** Original Case #08-19062 Claim #15POB 2403Bedford Park, IL 60499----------------------------------------* * *

| 15(69) U | GONZALO J IRAVEDRA PA 15841 Pines Blvd #395 Pembroke Pines FL 33027 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,125.00 | $1,125.00 | $0.00 | $0.00 | $0.00 | $1,125.00 |

**Claim Notes:** PER DE#1344

| 16(29) | FRANK WEINBERG BLACK PL 7805 S.W. 6 Court Plantation FL 33324 | 11/04/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $352,420.12 | $352,420.12 | $0.00 | $0.00 | $0.00 | $352,420.12 |

**Claim Notes:** Original Case #08-19029 Claim #16
7805 S.W. 6 CourtPlantation, FL 33324----------------------------------------* * *

| 16(47) | PATRICK S SCOTT 111 SE 12 St #B Ft Lauderdale FL 33316 | 11/05/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $102.72 | $102.72 | $0.00 | $0.00 | $0.00 | $102.72 |

**Claim Notes:** Original Case #08-19047 Claim #16111 SE 12 St #BFt Lauderdale, FL 33316----------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16(53) | FRANCIS X GAUTHIER<br><br>321 C-1 Pine Ridge Circle<br>GreenAcres FL 33463 | 02/19/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $70.96 | $70.96 | $0.00 | $0.00 | $0.00 | $70.96 |

**Claim Notes:** Original Case #08-19053 Claim #16321 C-1 Pine Ridge CircleGreenAcres, FL 33463-----------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17(29) | ALL POINTS CAPITAL CORP.<br>c/o Gordon A. Dieterle, LLP<br>2300 Glades Road, Suite 400E<br>Boca Raton FL 33431 | 11/06/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $54,496.42 | $54,496.42 | $0.00 | $0.00 | $0.00 | $54,496.42 |

**Claim Notes:** Original Case #08-19029 Claim #17
c/o Gordon A. Dieterle, LLP2300 Glades Road, Suite 400EBoca Raton, FL 33431-------------------------------------* * *

Against Lake Worth Diagnostic Testing Group

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17(47) | YVONNE MORETTI<br><br>POB 2076<br>Inverness FL 34451 | 10/20/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $342.75 | $342.75 | $0.00 | $0.00 | $0.00 | $342.75 |

**Claim Notes:** Original Case #08-19047 Claim #17POB 2076Inverness FL 34451---------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17(53) | TROPICAL TRANSPORTATION, LLC<br>2200 N Florida Mango Rd Ste #402<br>West Palm Beach FL 33409 | 02/19/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,820.00 | $1,820.00 | $0.00 | $0.00 | $0.00 | $1,820.00 |

**Claim Notes:** Original Case #08-19053 Claim #172200 N Florida Mango Rd Ste #402West Palm Beach, FL 33409--------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17(62) | BIKUR CHOLIM OF MIAMI BEACH<br>Box 3032<br>Miami Beach FL 33140 | 01/22/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |

**Claim Notes:** Original Case #08-19062 Claim #17Box 3032Miami Beach, FL 33140-------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18(29) | ALL POINTS CAPITAL CORP.<br>c/o Gordon A. Dieterle, LLP<br>2300 Glades Road, Suite 400E<br>Boca Raton FL 33431 | 11/06/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,639.78 | $7,639.78 | $0.00 | $0.00 | $0.00 | $7,639.78 |

**Claim Notes:** Original Case #08-19029 Claim #18
c/o Gordon A. Dieterle, LLP2300 Glades Road, Suite 400EBoca Raton, FL 33431-------------------------------------* * *

Against LAke Worth Diagnostic Testing Group

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18(47) | DE LAGE LANDEN FINANCIAL SERVICES INC<br>dba Picker Financial Group LLC<br>1111 Old Eagle School Road<br>Wayne PA 19087 | 10/31/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $163,495.97 | $163,495.97 | $0.00 | $0.00 | $0.00 | $163,495.97 |

**Claim Notes:**   Original Case #08-19047 Claim #18dba Picker Financial Group LLC1111 Old Eagle School RoadWayne, PA 19087----------------------------------------------------------------------* * *

| 18(62) | JUANA HUZENMAN<br><br>21150 NE 38 Ave #1805<br>Aventura FL 33180 | 01/13/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |

**Claim Notes:**   Original Case #08-19062 Claim #1821150 NE 38 Ave #1805Aventura, FL 33180-------------------------------------------------------------* * *

| 19(29) | ALL POINTS CAPITAL CORP.<br>c/o Gordon A. Dieterle, LLP<br>2300 Glades Road, Suite 400E<br>Boca Raton FL 33431 | 11/06/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $104,373.67 | $104,373.67 | $0.00 | $0.00 | $0.00 | $104,373.67 |

**Claim Notes:**   Original Case #08-19029 Claim #19<br>c/o Gordon A. Dieterle, LLP2300 Glades Road, Suite 400EBoca Raton, FL 33431----------------------------------------------------* * *

Against LAke Worth Diagnostic Testing Group

| 20(47) | WEST PHYSICS CONSULTING LLC<br>C. George Kleeman IV Esq<br>49 Atlanta St<br>Marietta GA 30060 | 10/27/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $0.00 | $11,000.00 |

**Claim Notes:**   Original Case #08-19047 Claim #20C. George Kleeman IV Esq49 Atlanta StMarietta, GA 30060-----------------------------------------------------------* * *

| 20(53) | JOHN PENROD<br><br>2550 Sunup Lane<br>Lantana FL 33462 | 03/13/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 |

**Claim Notes:**   Original Case #08-19053 Claim #202550 Sunup LaneLantana, FL 33462-------------------------------------------------------------* * *

| 20(62) | SONIA WEISSELBERGER<br><br>2051 NE 209 St<br>Miami FL 33179 | 01/27/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $647.20 | $647.20 | $0.00 | $0.00 | $0.00 | $647.20 |

**Claim Notes:**   Original Case #08-19062 Claim #202051 NE 209 StMiami, FL 33179---------------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 57          Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20(66) | BRIAN J. MURPHY, M.D., P.A. c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Original Case #08-19066 Claim #20c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225Miami, FL 33156---------------------------------------------------* * *

| 21(47) | WEST PHYSICS CONSULTING LLC C. George Kleeman IV Esq 49 Atlanta St Marietta GA 30060 | 10/27/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,825.00 | $28,825.00 | $0.00 | $0.00 | $0.00 | $28,825.00 |

**Claim Notes:**    Original Case #08-19047 Claim #21C. George Kleeman IV Esq49 Atlanta StMarietta, GA 30060------------------------------------------------------------* * *

| 21(62) | NURSING UNLIMITED INC. 18405 NW 2nd Ave Miami Gardens FL 33169 | 01/27/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $1,050.00 |

**Claim Notes:**    Original Case #08-19062 Claim #2118405 NW 2nd AveMiami Gardens, FL 33169--------------------------------------------------* * *

| 21(66) | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Original Case #08-19066 Claim #21
c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225 Miami, FL 33156------------------------------------------------* * *

Ref 1384:
ORDERED that:
1. The Objection is SUSTAINED, as set forth below.
2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY:

| 22(29) | PROPERTY TAX CONSULTANTS, LTD 656 E Hallandale Beach Blvd Hallandale FL 33009-4422 | 11/19/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,062.17 | $8,062.17 | $0.00 | $0.00 | $0.00 | $8,062.17 |

**Claim Notes:**    Original Case #08-19029 Claim #22
656 E Hallandale Beach BlvdHallandale, FL 330094422-------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 08-19029-LMI | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC | **Date:** 3/4/2021 |
| **Claims Bar Date:** | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22(62) | MARCOS R. SINGER<br><br>20041 NE 37 Court<br>Aventura FL 33180 | 01/29/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $73.62 | $73.62 | $0.00 | $0.00 | $0.00 | $73.62 |
| **Claim Notes:** | Original Case #08-19062 Claim #2220041 NE 37 CourtAventura, FL 33180------------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 23(29) | PHILIPS MEDICAL SYSTEMS NACO<br>c o Commercial Collection Consultants<br>16830 Ventura Blvd #620<br>Encing CA 91436 | 12/01/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $133,067.65 | $133,067.65 | $0.00 | $0.00 | $0.00 | $133,067.65 |
| **Claim Notes:** | Original Case #08-19029 Claim #23<br>c o Commercial Collection Consultants16830 Ventura Blvd #620Encing, CA 91436-------------------------------------------------* * * | | | | | | | | | | | |
| 23(47) | ASTELLAS PHARMA US INC<br>Three Parkway North<br>Deerfield IL 60015 | 11/06/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,084.00 | $17,084.00 | $0.00 | $0.00 | $0.00 | $17,084.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #23Three Parkway NorthDeerfield, IL 60015---------------------------------------------------------------------* * * | | | | | | | | | | | |
| 23(62) | EMMANUELLE OCEAN<br><br>660 NE 13 St<br>N Miami FL 33161 | 02/02/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10.72 | $10.72 | $0.00 | $0.00 | $0.00 | $10.72 |
| **Claim Notes:** | Original Case #08-19062 Claim #23660 NE 13 StN Miami, FL 33161------------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 24(47) | KRAMER, GREEN, ZUCKERMAN, GREENE & BUCHSBAUM PA<br>4000 Hollywood Blvd., Suite 485-South<br>Hollywood FL 33021 | 11/06/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,867.50 | $2,867.50 | $0.00 | $0.00 | $0.00 | $2,867.50 |
| **Claim Notes:** | Original Case #08-19047 Claim #244000 Hollywood Blvd., Suite 485-SouthHollywood, FL 33021------------------------------------------------------* * * | | | | | | | | | | | |
| 25(47) | BENJAMIN BEFELER MD PA<br>1321 NW 14 #202<br>Miami FL 33125 | 11/24/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,455.00 | $2,455.00 | $0.00 | $0.00 | $0.00 | $2,455.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #251321 NW 14 #202Miami, FL 33125------------------------------------------------------------------------------* * * | | | | | | | | | | | |
| 25(62) | JOSE A ORTIZ<br><br>1982 Murseille Dr #4<br>Miami Bch FL 33141 | 02/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #251982 Murseille Dr #4Miami Bch, FL 33141------------------------------------------------------------------------* * * | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252(29) | FEDEX CUSTOMER INFORMATION SVC 3965 Airways Blvd - Module G - 3rd FL Memphis TN 38116 | 01/09/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,391.75 | $2,391.75 | $0.00 | $0.00 | $0.00 | $2,391.75 |

**Claim Notes:** Original Case #08-19029 Claim #25 -206/15/2009 Amendment 25-2 imported by GAIL; original claim didn't exist--------------------------------------------------------------------------3965 Airways Blvd - Module G - 3rd FLMemphis, TN

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26(62) | LOUISE PERRY 20155 NE 38th Ct #1103 Aventura FL 33180 | 02/25/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |

**Claim Notes:** Original Case #08-19062 Claim #2620155 NE 38th Ct #1103Aventura, FL 33180---------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26(69) | STEVEN LINZER DO PA 11011 Sheridan St #105 Cooper City FL 33026 | 05/31/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,775.00 | $2,775.00 | $0.00 | $0.00 | $0.00 | $2,775.00 |

**Claim Notes:** Per DE#1377

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27(47) | AGFA HEALTHCARE CORPORATION c/o Thomas V. Askounis,Askounis & Darcy 444 North Michigan Ave Ste 3270 Chicago IL 60611 | 12/23/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,806.98 | $20,806.98 | $0.00 | $0.00 | $0.00 | $20,806.98 |

**Claim Notes:** Original Case #08-19047 Claim #27c/o Thomas V. Askounis Askounis & Darcy,Address updated 2/27/13 gk

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27(69) | MERRILL LYNCH c/o Michael M. Eidelman Vedder Price PC,222 N LaSalle St #2600 Chicago IL 60601 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $20,728.28 | $20,728.28 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per DE #1251

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28(29) | UPS c o RMS Bkc Recovery Svc POB 4396 Timonium MD 21094 | 02/23/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $534.41 | $534.41 | $0.00 | $0.00 | $0.00 | $534.41 |

**Claim Notes:** Original Case #08-19029 Claim #28 c o RMS Bkc Recovery SvcPOB 4396Timonium, MD 21094-----------------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 60          Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28(47) | ROYAL OFFICE PRODUCTS POB 2403 Bedford Park IL 60499 | 01/05/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $31,877.77 | $31,877.77 | $0.00 | $0.00 | $0.00 | $31,877.77 |

**Claim Notes:** Original Case #08-19047 Claim #28POB 2403Bedford Park, IL 60499------------------------------------------------------- * * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29(29) | DONALD R. LEVINE PERSONAL REP Estate of Gertrude Levine 28th Avenue Apt G1 at Port Imperial West New York NJ 07083 | 02/26/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $112,606.88 | $112,606.88 | $0.00 | $0.00 | $0.00 | $112,606.88 |

**Claim Notes:** Original Case #08-19029 Claim #29
Estate of Gertrude Levine28th Avenue Apt G1 at Port ImperialWest New York, NJ 07083----------------------------------------- * * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29(62) | LUIS REYES 2910 SW 20 St Miami FL 33145 | 03/02/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |

**Claim Notes:** Original Case #08-19062 Claim #292910 SW 20 StMiami, FL 33145------------------------------------------------------------ * * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30(47) | AMERICAN COMPUTER FORMS INC 4532 SW 71 Ave Miami FL 33155 | 01/22/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $430.95 | $430.95 | $0.00 | $0.00 | $0.00 | $430.95 |

**Claim Notes:** Original Case #08-19047 Claim #304532 SW 71 AveMiami, FL 33155------------------------------------------------------- * * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30(62) | ALICIA MADRIGAL 4635 E. 4th Ave Hialeah FL 33013 | 03/12/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57.79 | $57.79 | $0.00 | $0.00 | $0.00 | $57.79 |

**Claim Notes:** Original Case #08-19062 Claim #304635 E. 4th AveHialeah, FL 33013------------------------------------------------------- * * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30U(29) | STEPHEN E. CIANCIULLI c/o Hellinger & Penabad, P.A 235 Altara Avenue Coral Gables FL 33146 | 03/12/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $466,301.00 | $466,301.00 | $0.00 | $0.00 | $0.00 | $466,301.00 |

**Claim Notes:** Original Case #08-19029 Claim #30
Claim allowed per order dated 7/19/11 DE # 1173:
5. Proof of Claim No. 30-1 in the amount of $477,251 is allowed in full for its full
amount of the priority and non priority unsecured amounts set forth therein.

Priority Wages = 10,950.00
Unsecured Wages = 466,301.00

CLAIM ANALYSIS REPORT

Page No: 61                  Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31(47) | NORMAN BROTHERS PRODUCE<br>7621 SW 87 Ave<br>Miami FL 33173 | 01/30/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,273.89 | $1,273.89 | $0.00 | $0.00 | $0.00 | $1,273.89 |
| **Claim Notes:** | Original Case #08-19047 Claim #317621 SW 87 AveMiami, FL 33173----------------------------------------------------* * * | | | | | | | | | | | |
| 31(62) | MED LAB<br>923 NW 27 Ave<br>Miami FL 33125 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $156,580.36 | $156,580.36 | $0.00 | $0.00 | $0.00 | $156,580.36 |
| **Claim Notes:** | Original Case #08-19062 Claim #31923 NW 27 AveMiami, FL 33125----------------------------------------------* * * | | | | | | | | | | | |
| 31(62) | MED-LAB | 05/27/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $77,395.00 | $77,395.00 | $0.00 | $0.00 | $0.00 | $77,395.00 |
| **Claim Notes:** | Per DE#1345 | | | | | | | | | | | |
| 32(29) | DINESE H. GORMAN TRUSTEE<br>5015 Worthington<br>Bethesda MD 20816 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60,807.92 | $60,807.92 | $0.00 | $0.00 | $0.00 | $60,807.92 |
| **Claim Notes:** | Original Case #08-19029 Claim #32<br>5015 WorthingtonBethesda, MD 20816----------------------------------------------* * *<br><br> - NOT THIS CLAIMref 1327, 1344 order sustaining obj to claim  / 08-19047 | | | | | | | | | | | |
| 33(29) | MARSHALL SAMPSON, TRUSTEE<br>8 Forsyth Court<br>Bluffton SC 29910 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60,807.92 | $60,807.92 | $0.00 | $0.00 | $0.00 | $60,807.92 |
| **Claim Notes:** | Original Case #08-19029 Claim #33<br>8 Forsyth CourtBluffton, SC 29910----------------------------------------------------* * * | | | | | | | | | | | |
| 34(29) | MERRILL LYNCH<br>c/o Michael M. Eidelman<br>Vedder Price PC,222 N LaSalle St #2600<br>Chicago IL 60601 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $932,669.50 | $932,669.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF 1251 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 62    Exhibit C

| | |
|---|---|
| Case No. | 08-19029-LMI |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC |
| Claims Bar Date: | 03/17/2009 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 3/4/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35(29) | BRIAN J. MURPHY, M.D., P.A. c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #35
c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225Miami, FL 33156----------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36(29) | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Original Case #08-19029 Claim #36
c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225 Miami, FL 33156----------------------------------------------------------------* * *

Ref 1384:
ORDERED that:
1. The Objection is SUSTAINED, as set forth below.
2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY:

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36(53) | MERRILL LYNCH c/o Michael M. Eidelman Vedder Price PC,222 N LaSalle St #2600 Chicago IL 60601 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $56,863.44 | $56,863.44 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per DE #1251

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38(62) | DEBORAH CRUZ 2075 NW 164 St #716 N Miami Beach FL 33162 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |

**Claim Notes:** Original Case #08-19062 Claim #382075 NW 164 St #716N Miami Beach, FL 33162------------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39(47) | MERRILL LYNCH BUSINESS FINANCIAL SERVICES c/o Michael M. Eidelman, Esq.,Vedder Price, P.C.,222 North LaSalle Street, Su Chicago IL 60601-1003 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885,683.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Per DE #1251

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39(53) | WILLIAM I GANZ 4333 Adams Ave Miami Beach FL 33140 | 03/10/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Original Case #08-19053 Claim #394333 Adams AveMiami Beach, FL 33140---------------------------------------------------------------------------* * *
Disallowed Per Docket 1362

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39(62) | MERRILL LYNCH BUSINES FINANCIAL SERVICES c/o Michael M. Eidelman Vedder Price PC,222 N LaSalle St #2600 Chicago IL 60601 | 03/17/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $231,585.81 | $231,585.81 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Per DE #1251

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40(47) | BRIAN J. MURPHY, M.D., P.A. c/o Ross R. Hartog 9130 S. Dadedland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Original Case #08-19047 Claim #40c/o Ross R. Hartog9130 S. Dadedland Blvd. #1225Miami, FL 33156-----------------------------------------------------------------* * *

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40(53) | BRIAN J. MURPHY, M.D., P.A. c/o Ross R. Hartog 9130 S. Dadedland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Original Case #08-19053 Claim #40c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225Miami, FL 33156-----------------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 64          Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41(53) | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19053 Claim #41
c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225 Miami, FL 33156----------------------------------------------------------------------------* * *

Ref 1384:
ORDERED that:
1. The Objection is SUSTAINED, as set forth below.
2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41(62) | BRIAN J. MURPHY, M.D., P.A. c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19062 Claim #41c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225Miami, FL 33156------------------------------------------------------------------------* * *

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42(53) | WILLIAM I GANZ 4333 Adams Ave Miami Beach FL 33140 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,865.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19053 Claim #424333 Adams AveMiami Beach, FL 33140-------------------------------------------------------------------* * *

Disallowed per docket 1362

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42(62) | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY c/o Ross R. Hartog 9130 S. Dadeland Blvd. #1225 Miami FL 33156 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  ECF 799
Original Case #08-19062 Claim #42
c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225  Miami, FL 33156-------------------------------------------------------------------------* * *

Ref 1384:
ORDERED that:
1. The Objection is SUSTAINED, as set forth below.
2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY:

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42B(29) | HARBOR VIEW TRANSPORTATION | 12/16/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,801.45 | $2,801.45 | $0.00 | $0.00 | $0.00 | $2,801.45 |

**Claim Notes:**  Per ECF 1344

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43B(47) | NOEL R ZUSMER MD PA<br><br>9300 West Bay Harbor Dr Apt 1B<br>Bay Harbor FL 33154 | 03/16/2009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,700.00 | $7,700.00 | $0.00 | $0.00 | $0.00 | $7,700.00 |

**Claim Notes:**  Ref 1359:
ORDERED that:
1. The Objection is SUSTAINED.
2. The following claims are to be treated as specified below:
THE CLAIM IS ALLOWED AS AN ADMINISTRATIVE CLAIM FOR $21,890 AND GENERAL UNSECURED CLAIM FOR $7,700.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50(53) | WILLIAM I GANZ<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19053 Claim #504333 Adams AveMiami Beach, FL 33140-------------------------------------------------* * *
Disallowed per Docket 1362

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 ML | MERRILL LYNCH COMMERCIAL FINANCE CORP<br>Global Bank Group / Attn Adam Barshefsky<br>222 N. La Salle Street, 17th Floor<br>Chicago IL 60601 | 11/13/2008 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19036 Claim #ML

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300 ML | MERRILL LYNCH COMMERCIAL FINANCE CORP<br>Global Bank Group / Attn Adam Barshefsky<br>222 N. La Salle Street, 17th Floor<br>Chicago IL 60601 | 11/13/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $134,970.87 | $134,970.87 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Per ECF1251

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5431(62) | AMERICAN HVAC-R SERVICES<br>POB 5431<br>Lighthouse Point FL 33074 | 09/15/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,870.46 | $1,870.46 | $0.00 | $0.00 | $0.00 | $1,870.46 |

**Claim Notes:**  Original Case #08-19062 Claim #9POB 5431Lighthouse Point, FL 33074------------------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 66                   Exhibit C

| Case No. | 08-19029-LMI | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6600 ML | MERRILL LYNCH COMMERCIAL FINANCE CORP<br><br>Global Bank Group / Attn Adam Barshefsky<br>222 N. La Salle Street, 17th Floor<br>Chicago IL 60601 | 11/13/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,885,683.72 | $62,897.17 | $62,897.27 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per ECF 1251 | | | | | | | | | | | |
| 1(69) | GE HEALTHCARE<br><br>POB 640200<br>Pittsburgh PA 15264 | 07/21/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $23,777.61 | $23,777.61 | $0.00 | $0.00 | $0.00 | $23,777.61 |
| **Claim Notes:** | Original Case #08-19069 Claim #1 | | | | | | | | | | | |
| 5(58) | IMAGE FIRST SE FLORIDA LLC<br><br>100 Matsonford Rd #503<br>Radnor Corporate Center<br>Radnor PA 19087 | 04/21/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $6,941.38 | $6,941.38 | $0.00 | $0.00 | $0.00 | $6,941.38 |
| **Claim Notes:** | Original Case #08-19058 Claim #5100 Matsonford Rd #503Radnor Corporate CenterRadnor, PA 19087-----------------------------------* * * | | | | | | | | | | | |
| 5(69) | MEDICAL SUPPLIERS OF THE AMERICAS<br><br>1725 NW 79 Ave<br>Miami FL 33126 | 08/04/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $2,354.96 | $2,354.96 | $0.00 | $0.00 | $0.00 | $2,354.96 |
| **Claim Notes:** | Original Case #08-19069 Claim #51725 NW 79 AveMiami, FL 33126-------------------------------* * * | | | | | | | | | | | |
| 6(69) | ROYAL OFFICE PRODUCTS<br><br>POB 2403<br>Bedford Park IL 60499 | 08/11/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $2,983.16 | $2,983.16 | $0.00 | $0.00 | $0.00 | $2,983.16 |
| **Claim Notes:** | Original Case #08-19069 Claim #6POB 2403Bedford Park, IL 60499-------------------------------* * * | | | | | | | | | | | |
| 7(69) | SUNSET COMMERCIAL CLEANING<br><br>2070 SW 90 Ave #D<br>Davie FL 33324 | 11/03/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $4,547.40 | $4,547.40 | $0.00 | $0.00 | $0.00 | $4,547.40 |
| **Claim Notes:** | Original Case #08-19069 Claim #72070 SW 90 Ave #DDavie, FL 33324-----------------------------------------------* * * | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8(71) | BRIAN J. MURPHY, M.D., P.A.<br><br>c/o Ross R. Hartog<br>9130 S. Dadeland Blvd. #1225<br>Miami FL 33156 | 03/17/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19071 Claim #8c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225Miami, FL 33156--------------------------------------------------------------------------* * *

| 9(69) | ROYAL OFFICE PRODUCTS<br><br>POB 2403<br>Bedford Park IL 60499 | 01/05/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $2,982.66 | $2,982.66 | $0.00 | $0.00 | $0.00 | $2,982.66 |

**Claim Notes:**  Original Case #08-19069 Claim #9POB 2403Bedford Park, IL 60499---------------------------------------------------------------------------------* * *

| 9(71) | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY<br>c/o Ross R. Hartog<br>9130 S. Dadeland Blvd. #1225<br>Miami FL 33156 | 03/17/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19071 Claim #9
c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225 Miami, FL 33156------------------------------------------------------------------------* * *


Ref 1384:
ORDERED that:
1. The Objection is SUSTAINED, as set forth below.
2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY:

| 20(69) | WILLIAM GANZ MD<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Original Case #08-19069 Claim #204333 Adams AveMiami Beach, FL 33140-----------------------------------------------------------------* * * Disallowed per docket 1362

| 22(66) | IMAGE FIRST SE FL LLC<br><br>100 Matsonford Rd #503<br>Radmar PA 19087 | 04/21/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,122.12 | $1,122.12 | $0.00 | $0.00 | $0.00 | $1,122.12 |

**Claim Notes:**  Original Case #08-19066 Claim #22100 Matsonford Rd #503Radmar, PA 19087---------------------------------------------------------------* * *

**CLAIM ANALYSIS REPORT**

Page No: 68                    Exhibit C

| | | |
|---|---|---|
| Case No. | 08-19029-LMI | Trustee Name: Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | Date: 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22(69) | WILLIAM GANZ MD<br><br>4333 Adams Ave<br>Miami Beach FL 33140 | 03/17/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $18,205.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #224333 Adams AveMiami Beach, FL 33140----------------------------------------------------------* * * Disallowed per docket 1362 | | | | | | | | | | | |
| 24(69) | SUNSET COMMERCIAL CLEANING<br><br>2070 SW 90 Ave #D<br>Davie FL 33324 | 03/17/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $4,547.40 | $4,547.40 | $0.00 | $0.00 | $0.00 | $4,547.40 |
| **Claim Notes:** | Original Case #08-19069 Claim #242070 SW 90 Ave #DDavie, FL 33324--------------------------------------------------* * * | | | | | | | | | | | |
| 28(69) | STEVEN F. MERANDI, M.D. / PLANET THREE RADIOLOGY<br>c/o Ross R. Hartog<br>9130 S. Dadeland Blvd. #1225<br>Miami FL 33156 | 03/17/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #28<br>c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225 Miami, FL 33156--------------------------------------------------* * *<br><br>Ref 1384:<br>ORDERED that:<br>1. The Objection is SUSTAINED, as set forth below.<br>2. The following claims of Steven F. Merandi, M.D. are STRICKEN AND DISALLOWED IN THEIR ENTIRETY: | | | | | | | | | | | |
| 29(69) | BRIAN J. MURPHY, M.D., P.A.<br><br>c/o Ross R. Hartog<br>9130 S. Dadeland Blvd. #1225<br>Miami FL 33156 | 03/17/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $92,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #29c/o Ross R. Hartog9130 S. Dadeland Blvd. #1225Miami, FL 33156-----------------------------------------------------* * * | | | | | | | | | | | |
| 34(69) | KISHOR KARIA<br><br>10011 Pines Blvd #106<br>Pembroke Pines FL 33024 | 03/16/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $281.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DE#1352* | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 69                Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35(69) | IMAGE FIRST SE FL LLC<br><br>100 Matsonford Rd #503<br>Radmor PA 19087 | 04/21/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $3,480.83 | $3,480.83 | $0.00 | $0.00 | $0.00 | $3,480.83 |
| **Claim Notes:** | Original Case #08-19069 Claim #35100 Matsonford Rd #503Radmor, PA 19087------------------------------------------------------------* * * | | | | | | | | | | | |
| 37(29) | MARSHALL SAMPSON, TRUSTEE<br><br>8 Forsyth Court<br>Bluffton SC 29910 | 03/18/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $47,836.32 | $47,836.32 | $0.00 | $0.00 | $0.00 | $47,836.32 |
| **Claim Notes:** | Original Case #08-19029 Claim #37<br>8 Forsyth CourtBluffton, SC 29910------------------------------------------------* * * | | | | | | | | | | | |
| 38(29) | DINESE H. GORMAN TRUSTEE<br><br>5015 Worthington<br>Bethesda MD 20816 | 03/18/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $47,832.32 | $47,832.32 | $0.00 | $0.00 | $0.00 | $47,832.32 |
| **Claim Notes:** | Original Case #08-19029 Claim #38<br>5015 WorthingtonBethesda, MD 20816----------------------------------------------* * * | | | | | | | | | | | |
| 39(29) | PROPERTY TAX CONSULTANTS, LTD<br><br>656 E Hallandale Beach Blvd<br>Hallandale FL 33009-4422 | 03/23/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $605.80 | $605.80 | $0.00 | $0.00 | $0.00 | $605.80 |
| **Claim Notes:** | Original Case #08-19029 Claim #39<br>656 E Hallandale Beach BlvdHallandale, FL 330094422----------------------------------------* * * | | | | | | | | | | | |
| 41(29) | FIRST COAST SERVICE OPTIONS<br><br>MEDICARE PART B,DEBT RECOVERY AND MSP,POST OFFICE BOX 44141 JACKSONVILLE FL 32231 | 05/12/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,733.97 | $1,733.97 | $0.00 | $0.00 | $0.00 | $1,733.97 |
| **Claim Notes:** | Original Case #08-19029 Claim #41<br>MEDICARE PART B DEBT RECOVERY AND MSP,POST OFFICE BOX 44141JACKSONVILLE, FL 32231------------------------------------------------------------------------------* * * | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47(62) | STEPHANIE R SHAPILLO<br><br>5130 Cherokee Ave<br>Miami Beach FL 333140 | 03/18/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $155.76 | $155.76 | $0.00 | $0.00 | $0.00 | $155.76 |
| **Claim Notes:** | Original Case #08-19062 Claim #475130 Cherokee AveMiami Beach, FL 333140------------------------------------------------------* * * | | | | | | | | | | | |
| 55(62) | EUGENIO BRICO MD<br><br>2331 NE 211 St<br>Miami FL 33180 | 03/19/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| **Claim Notes:** | Original Case #08-19062 Claim #552331 NE 211 StMiami, FL 33180------------------------------------------------------* * * | | | | | | | | | | | |
| 56(62) | IMAGE FIRST SE FLORIDA<br><br>100 Matsonford Rd #503<br>Corporate Center<br>Radnor PA 19087 | 04/21/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $7,510.90 | $7,510.90 | $0.00 | $0.00 | $0.00 | $7,510.90 |
| **Claim Notes:** | Original Case #08-19062 Claim #56100 Matsonford Rd #503Corporate CenterRadnor, PA 19087------------------------------------------------* * * | | | | | | | | | | | |
| 60(47) | OSCAR DOMINGUEZ<br><br>8600 SW 92 Street, #202<br>Miami FL 33156 | 03/19/2009 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #608600 SW 92 Street, #202Miami, FL 33156------------------------------------------------------* * *<br><br>                    Disallowed per docket 1352 | | | | | | | | | | | |
| 63(47) | MEDSOLUTIONS INC<br><br>730 Cool Springs Blvd.<br>Suite 800<br>Franklin TN 37067 | 04/21/2009 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $395.00 | $395.00 | $0.00 | $0.00 | $0.00 | $395.00 |
| **Claim Notes:** | Original Case #08-19047 Claim #63730 Cool Springs Blvd.Suite 800Franklin, TN 37067------------------------------------------------------* * * | | | | | | | | | | | |
| 4(69) | FLORIDA DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>Post Office Box 6668<br>Tallahassee FL 32314-6668 | 07/29/2008 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $75.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| **Claim Notes:** | Original Case #08-19069 Claim #4UBankruptcy SectionPost Office Box 6668Tallahassee, FL 323146668------------------------------------------------------* * * | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 08-19029-LMI | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | CARDIAC MANAGEMENT SYSTEMS, INC | | Date: | 3/4/2021 |
| Claims Bar Date: | 03/17/2009 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6(71) | FLORIDA DEPARTMENT OF REVENUE | 12/17/2020 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| | | | | | | $156,443,553.37 | $18,352,336.10 | $3,593,271.56 | $0.00 | | $3,903.68 | 15,025,890.57 |

**CLAIM ANALYSIS REPORT**

Page No: 72          Exhibit C

| | |
|---|---|
| **Case No.** | 08-19029-LMI |
| **Case Name:** | CARDIAC MANAGEMENT SYSTEMS, INC |
| **Claims Bar Date:** | 03/17/2009 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date:** | 3/4/2021 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $7,993.88 | $7,993.88 | $7,273.58 | $0.00 | $0.00 | $720.30 |
| Accountant for Trustee Fees (Other Firm) | $669,834.93 | $669,834.93 | $446,397.65 | $0.00 | $0.00 | $223,437.28 |
| Attorney for Trustee Expenses (Other Firm) | $35,396.18 | $35,396.18 | $25,556.37 | $0.00 | $0.00 | $9,839.81 |
| Attorney for Trustee Fees (Other Firm) | $436,469.21 | $414,969.21 | $276,958.16 | $0.00 | $0.00 | $375,035.23 |
| Claims of Governmental Units | $19,086.40 | $19,086.40 | $0.00 | $0.00 | $0.00 | $19,086.40 |
| Fines, Penalties § 726(a)(4) | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |
| General Unsecured § 726(a)(2) | $130,706,658.04 | $14,874,755.40 | $1,682,786.37 | $0.00 | $0.00 | $13,191,969.13 |
| Other Chapter 7 Administrative Expenses | $12,890.00 | $12,890.00 | $12,890.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses | $1,672,278.25 | $976,599.63 | $136,609.59 | $0.00 | $0.00 | $863,695.47 |
| Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $21,080,006.56 | $25,414.00 | $0.00 | $0.00 | $0.00 | $25,414.00 |
| Real Estate---Consensual Liens (mortgages, deeds of trust, PMSI) | $213,907.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Expenses | $27,571.77 | $27,571.77 | $27,571.77 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $712,242.33 | $703,307.48 | $713,307.48 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $423,708.84 | $159,007.59 | $0.00 | $0.00 | $0.00 | $159,007.59 |
| Trustee Compensation | $311,383.32 | $311,383.32 | $263,116.24 | $0.00 | $0.00 | $48,267.08 |
| Trustee Expenses | $1,242.96 | $1,242.96 | $804.35 | $0.00 | $0.00 | $438.61 |
| U.S. Trustee Quarterly Fees | $60,138.35 | $60,138.35 | $0.00 | $0.00 | $0.00 | $60,138.35 |
| Wages | $52,420.00 | $52,420.00 | $0.00 | $0.00 | $3,903.68 | $48,516.32 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:     08-19029-LMI
Case Name:   CARDIAC MANAGEMENT SYSTEMS, INC
Trustee Name:  Kenneth A. Welt

Balance on hand:          $639,462.11

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 1S(64) | Triple Net Properties Realty, Inc., et al. | $25,414.00 | $25,414.00 | $0.00 | $25,414.00 |

Total to be paid to secured creditors:     $25,414.00
Remaining balance:     $614,048.11

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| KENNETH A. WELT, TRUSTEE CHP 7, Trustee Fees | $311,383.32 | $263,116.24 | $48,267.08 |
| KENNETH A. WELT, Trustee Expenses | $1,242.96 | $804.35 | $438.61 |
| Markowitz , Attorney for Trustee Fees | $28,055.25 | $28,055.25 | $0.00 |
| Markowitz , expenses , Attorney for Trustee Expenses | $3,861.18 | $3,861.18 | $0.00 |
| Frohme Enterprises, Inc., Accountant for Trustee Fees | $5,287.50 | $5,287.50 | $0.00 |
| Marcum LLC, Accountant for Trustee Expenses | $7,993.88 | $7,273.58 | $720.30 |
| US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $1,300.89 | $0.00 | $1,300.89 |
| Markowitz , Per order dated 6/15/10 DE# 992 Contingency and expenses due regarding settlements Attorney for Trustee Fees | $5,500.00 | $5,500.00 | $0.00 |
| Markowitz , Per order dated 6/15/10 DE# 992 Contingency and expenses due regarding settlements, Attorney for Trustee Fees | $9,324.00 | $9,324.00 | $0.00 |
| Markowitz ,Per order dated 6/15/10 DE# 992 33.3% contingency , Attorney for Trustee Fees | $2,953.71 | $2,953.71 | $0.00 |

| | | | |
|---|---|---|---|
| Kluger,Peretz, Kaplan & Berlin, Attorney for Trustee Fees | $21,500.00 | $21,500.00 | $0.00 |
| Markowitz, Davis, Ringel & Trusty, P.A., Attorney for Trustee Fees | $32,206.98 | $32,206.98 | $0.00 |
| Markowitz, Davis, Ringel & Trusty, P.A., Attorney for Trustee Fees | $18,433.98 | $18,433.98 | $0.00 |
| Markowitz, Davis, Ringel & Trusty, Attorney for Trustee Fees | $375,035.23 | $237,024.18 | $138,011.05 |
| Alan Landsberg, Special Counsel for Trustee Fees | $8,000.00 | $8,000.00 | $0.00 |
| David Cimo, Special Counsel for Trustee Fees | $670,000.00 | $670,000.00 | $0.00 |
| Florida Health Law Center, Special Counsel for Trustee Fees | $11,323.08 | $11,323.08 | $0.00 |
| Jason S. Maser, Special Counsel for Trustee Fees | $12,048.40 | $12,048.40 | $0.00 |
| Zach B. Shelomith, Special Counsel for Trustee Fees | $1,936.00 | $1,936.00 | $0.00 |
| Markowitz , Per order dated 6/15/10 DE# 992 Contingency and expenses due regarding settlements Attorney for Trustee Expenses | $571.14 | $571.14 | $0.00 |
| Markowitz , Per order dated 6/15/10 DE# 992 Contingency and expenses due regarding settlements Attorney for Trustee Expenses | $265.18 | $265.18 | $0.00 |
| Markowitz , Per order dated 6/15/10 DE# 992 Expenses , Attorney for Trustee Expenses | $263.60 | $263.60 | $0.00 |
| Kluger,Peretz, Kaplan & Berlin, Attorney for Trustee Expenses | $144.50 | $144.50 | $0.00 |
| Markowitz, Davis, Ringel & Trusty, Attorney for Trustee Expenses | $35,251.68 | $25,411.87 | $9,839.81 |
| David Cimo, Special Counsel for Trustee Expenses | $26,925.57 | $26,925.57 | $0.00 |
| Jason S. Maser, Special Counsel for Trustee Expenses | $179.42 | $179.42 | $0.00 |
| Zach B. Shemolith, Special Counsel for Trustee Expenses | $466.78 | $466.78 | $0.00 |
| Marcum LLC, Accountant for Trustee Fees | $664,547.43 | $441,110.15 | $223,437.28 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $650.89 | $0.00 | $650.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $9,750.89 | $0.00 | $9,750.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $1,625.89 | $0.00 | $1,625.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $650.89 | $0.00 | $650.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $1,625.89 | $0.00 | $1,625.89 |

| | | | |
|---|---|---|---|
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $975.89 | $0.00 | $975.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $975.89 | $0.00 | $975.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $2,600.89 | $0.00 | $2,600.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $9,750.89 | $0.00 | $9,750.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $1,300.89 | $0.00 | $1,300.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $9,750.89 | $0.00 | $9,750.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $2,600.89 | $0.00 | $2,600.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $6,825.89 | $0.00 | $6,825.89 |
| Other: US Trustee's Payment Center, U.S. Trustee Quarterly Fees | $9,750.89 | $0.00 | $9,750.89 |
| South Florida Valuation Services, Inc., Appraiser for Trustee Fees | $4,000.00 | $4,000.00 | $0.00 |
| American Argitration Association, Arbitrator/Mediator for Trustee Fees | $10,200.00 | $10,200.00 | $0.00 |
| Frances L. Carter, Arbitrator/Mediator for Trustee Fees | $3,425.69 | $3,425.69 | $0.00 |
| Tech Masters, LLC, Consultant for Trustee Fees | $3,000.00 | $3,000.00 | $0.00 |
| Ingham Retirement Group, Other Professional Fees | $22,500.00 | $22,500.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses:  $480,852.48
Remaining balance:  $133,195.63

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Alan Ackerman DO FACC, Other Prior Chapter Administrative Expenses | $7,310.00 | $0.00 | $1,128.45 |
| Other: Alberto Villa, MD, Other Prior Chapter Administrative Expenses | $2,000.00 | $0.00 | $308.74 |
| Other: All State Transportation Inc, Other Prior Chapter Administrative Expenses | $240.00 | $0.00 | $37.05 |
| Other: American Hvac-R Services, Other Prior | $705.00 | $0.00 | $108.83 |

| Chapter Administrative Expenses | | | |
|---|---|---|---|
| Other: American Hvac-R Services, Other Prior Chapter Administrative Expenses | $2,395.60 | $0.00 | $369.81 |
| Other: Anita Garib Sankar, MD, Other Prior Chapter Administrative Expenses | $2,631.25 | $0.00 | $406.19 |
| Other: Anthony Vitale, Other Prior Chapter Administrative Expenses | $1,056.61 | $0.00 | $163.11 |
| Other: Anthony Vitale, Other Prior Chapter Administrative Expenses | $423.39 | $423.39 | $0.00 |
| Other: Armando Marull, Other Prior Chapter Administrative Expenses | $7,400.00 | $0.00 | $1,142.35 |
| Other: Bagel Boy, Other Prior Chapter Administrative Expenses | $181.82 | $0.00 | $28.07 |
| Other: Brian J. Murphy, M.D., P.A., Other Prior Chapter Administrative Expenses | $92,785.00 | $0.00 | $14,323.31 |
| Other: Cardinal Health 414 LLC, Other Prior Chapter Administrative Expenses | $3,589.07 | $0.00 | $554.05 |
| Other: Carlos La Rocca MD, Other Prior Chapter Administrative Expenses | $3,368.75 | $0.00 | $520.04 |
| Other: David Jurkovich, Other Prior Chapter Administrative Expenses | $423.00 | $0.00 | $65.30 |
| Other: David Wells, Other Prior Chapter Administrative Expenses | $350.00 | $0.00 | $54.03 |
| Other: Dhiraj Patel MD, Other Prior Chapter Administrative Expenses | $712.50 | $0.00 | $109.99 |
| Other: Digital Radiology Inc, Other Prior Chapter Administrative Expenses | $64,725.00 | $0.00 | $9,991.66 |
| Other: Dr. Dennis Oleary, Other Prior Chapter Administrative Expenses | $5,000.00 | $0.00 | $771.85 |
| Other: Enrique Gorin, Other Prior Chapter Administrative Expenses | $1,225.00 | $0.00 | $189.10 |
| Other: Eric Smith MD, Other Prior Chapter Administrative Expenses | $6,312.50 | $0.00 | $974.47 |
| Other: Felix Elpedes, Other Prior Chapter Administrative Expenses | $75.00 | $0.00 | $11.58 |
| Other: Florida Department of Revenue, Other Prior Chapter Administrative Expenses | $1,569.54 | $0.00 | $242.30 |
| Other: Florida Department of Revenue, Other Prior Chapter Administrative Expenses | $100.00 | $0.00 | $15.44 |
| Other: Florida Department of Revenue, Other Prior Chapter Administrative Expenses | $350.00 | $0.00 | $54.03 |
| Other: Florida Department of Revenue, Other Prior | $600.00 | $0.00 | $92.62 |

| | | | |
|---|---|---|---|
| Chapter Administrative Expenses | | | |
| Other: Florida Department of Revenue, Other Prior Chapter Administrative Expenses | $350.00 | $0.00 | $54.04 |
| Other: Florida Department of Revenue, Other Prior Chapter Administrative Expenses | $1,181.84 | $0.00 | $182.45 |
| Other: Florida Department of Revenue, Other Prior Chapter Administrative Expenses | $350.00 | $0.00 | $54.04 |
| Other: Florida Health Law Center, Other Prior Chapter Administrative Expenses | $6,323.35 | $6,323.35 | $0.00 |
| Other: Florida Health Law Center, Other Prior Chapter Administrative Expenses | $15,780.38 | $0.00 | $2,436.03 |
| Other: Gonzalo J Iravedra PA, Other Prior Chapter Administrative Expenses | $9,000.00 | $0.00 | $1,389.34 |
| Other: Gordon Grenn, Other Prior Chapter Administrative Expenses | $6,400.00 | $0.00 | $987.97 |
| Other: Harbor View Transportation, Other Prior Chapter Administrative Expenses | $4,428.85 | $0.00 | $683.69 |
| Other: Iliya Beylin MD, Other Prior Chapter Administrative Expenses | $3,881.25 | $0.00 | $599.15 |
| Other: Israel Machin, MD, Other Prior Chapter Administrative Expenses | $525.00 | $0.00 | $81.04 |
| Other: Ivan Carrasquilla MD, Other Prior Chapter Administrative Expenses | $125.00 | $0.00 | $19.30 |
| Other: James C. Colross, Other Prior Chapter Administrative Expenses | $14,393.04 | $0.00 | $2,221.87 |
| Other: Jeffrey Sutton, Other Prior Chapter Administrative Expenses | $17,595.00 | $0.00 | $2,716.16 |
| Other: Jeffrey Sutton MD, Other Prior Chapter Administrative Expenses | $105.00 | $0.00 | $16.21 |
| Other: Jeffrey Sutton, MD, Other Prior Chapter Administrative Expenses | $420.00 | $0.00 | $64.84 |
| Other: Jerome Reich MD, Other Prior Chapter Administrative Expenses | $55.00 | $0.00 | $8.49 |
| Other: Jerome Vincente MD, Other Prior Chapter Administrative Expenses | $525.00 | $0.00 | $81.04 |
| Other: Joaquin Mendez MD PA, Other Prior Chapter Administrative Expenses | $4,200.00 | $0.00 | $648.36 |
| Other: Joaquin Mendez MD PA, Other Prior Chapter Administrative Expenses | $10,200.00 | $0.00 | $1,574.58 |
| Other: Joel Gordon MD, Other Prior Chapter Administrative Expenses | $1,250.00 | $0.00 | $192.96 |
| Other: Joel Gordon, MD, Other Prior Chapter | $17,912.50 | $0.00 | $2,765.17 |

| | | | |
|---|---|---|---|
| Administrative Expenses | | | |
| Other: Johann N. Martens MD, Other Prior Chapter Administrative Expenses | $5,200.00 | $0.00 | $802.73 |
| Other: Jose Torres, Other Prior Chapter Administrative Expenses | $400.00 | $0.00 | $61.75 |
| Other: Jules Cohen MD, Other Prior Chapter Administrative Expenses | $5,380.75 | $0.00 | $830.63 |
| Other: Kathleen Rathbun, Other Prior Chapter Administrative Expenses | $6,006.25 | $0.00 | $927.19 |
| Other: Kauko Jantunen MD, Other Prior Chapter Administrative Expenses | $400.00 | $0.00 | $61.75 |
| Other: Kishor Karia, Other Prior Chapter Administrative Expenses | $1,125.00 | $0.00 | $173.67 |
| Other: Kishor Karia, Other Prior Chapter Administrative Expenses | $281.25 | $0.00 | $43.42 |
| Other: Kluger, Peretz, Kaplan & Berlin P.L., Other Prior Chapter Administrative Expenses | $50,284.74 | $0.00 | $7,762.50 |
| Other: Kluger, Peretz, Kaplan, & Berlin P.L., Other Prior Chapter Administrative Expenses | $20,149.56 | $20,149.56 | $0.00 |
| Other: Law Office of Patrick Scott, Other Prior Chapter Administrative Expenses | $79,642.04 | $0.00 | $12,294.42 |
| Other: Law office of Patrick Scott, Other Prior Chapter Administrative Expenses | $34,275.08 | $34,275.08 | $0.00 |
| Other: Leonard Sukienik, DO, Other Prior Chapter Administrative Expenses | $1,600.00 | $0.00 | $246.99 |
| Other: Manuel Borina, Other Prior Chapter Administrative Expenses | $6,200.00 | $0.00 | $957.10 |
| Other: Marc Levine, MD, Other Prior Chapter Administrative Expenses | $8,078.00 | $0.00 | $1,247.01 |
| Other: Marco Vitiello, Other Prior Chapter Administrative Expenses | $1,250.00 | $0.00 | $192.96 |
| Other: Maria Lopez, Other Prior Chapter Administrative Expenses | $600.00 | $0.00 | $92.62 |
| Other: Marie Tromans, Other Prior Chapter Administrative Expenses | $200.00 | $0.00 | $30.87 |
| Other: Mark Beylin DPM, Other Prior Chapter Administrative Expenses | $1,462.50 | $0.00 | $225.77 |
| Other: Mohammed Javed, MD, Other Prior Chapter Administrative Expenses | $1,600.00 | $0.00 | $246.99 |
| Other: Mujahed Ahmed, Other Prior Chapter Administrative Expenses | $1,400.00 | $0.00 | $216.12 |
| Other: Nelson Olaguibe, Other Prior Chapter | $2,400.00 | $0.00 | $370.49 |

| | | | |
|---|---|---|---|
| Administrative Expenses | | | |
| Other: Nicolaus Mortens, Other Prior Chapter Administrative Expenses | $5,000.00 | $0.00 | $771.85 |
| Other: Noel R Zusmer MD PA, Other Prior Chapter Administrative Expenses | $21,890.00 | $0.00 | $3,379.18 |
| Other: Oscar Dominguez, Other Prior Chapter Administrative Expenses | $1,225.00 | $0.00 | $189.10 |
| Other: Oscar Hernandez, Other Prior Chapter Administrative Expenses | $4,400.00 | $0.00 | $679.23 |
| Other: Palm Beach Pizza LLC, Other Prior Chapter Administrative Expenses | $678.94 | $0.00 | $104.81 |
| Other: Pedro Sanchez, Other Prior Chapter Administrative Expenses | $3,400.00 | $0.00 | $524.86 |
| Other: Primecare of Coral Gables, Other Prior Chapter Administrative Expenses | $1,041.67 | $0.00 | $160.80 |
| Other: Rad Imaging, Inc, Other Prior Chapter Administrative Expenses | $11,080.00 | $0.00 | $1,710.43 |
| Other: Ralph Marcus D.O., Other Prior Chapter Administrative Expenses | $8,018.75 | $0.00 | $1,237.86 |
| Other: Rene Gomez, Other Prior Chapter Administrative Expenses | $1,000.00 | $0.00 | $154.37 |
| Other: Robert Collins MD, Other Prior Chapter Administrative Expenses | $175.00 | $0.00 | $27.01 |
| Other: Robert Tomchik MD, Other Prior Chapter Administrative Expenses | $2,275.00 | $0.00 | $351.19 |
| Other: Rodolfo Trejo MD, Other Prior Chapter Administrative Expenses | $200.00 | $0.00 | $30.87 |
| Other: Ruben Gil, MD, Other Prior Chapter Administrative Expenses | $1,835.00 | $0.00 | $283.27 |
| Other: Sheridan Professional Centre, LTD., L.L.L.P., Other Prior Chapter Administrative Expenses | $21,512.51 | $0.00 | $3,320.91 |
| Other: SJ Deprima MD Radiology PA, Other Prior Chapter Administrative Expenses | $12,080.00 | $0.00 | $1,864.80 |
| Other: SJ Deprima MD Radiology PA, Other Prior Chapter Administrative Expenses | $3,260.00 | $0.00 | $503.25 |
| Other: Stephen Koch MD, Other Prior Chapter Administrative Expenses | $5,205.00 | $0.00 | $803.50 |
| Other: Stephen Koch MD, Other Prior Chapter Administrative Expenses | $2,160.00 | $0.00 | $333.44 |
| Other: Stephen Koch MD, Other Prior Chapter Administrative Expenses | $3,045.00 | $0.00 | $470.06 |
| Other: Stephen Koch MD, Other Prior Chapter | $1,620.00 | $0.00 | $250.08 |

| Administrative Expenses | | | |
|---|---|---|---|
| Other: Stephen Koch MD, Other Prior Chapter Administrative Expenses | $3,970.80 | $0.00 | $612.98 |
| Other: Stephen Morris MD, Other Prior Chapter Administrative Expenses | $800.00 | $0.00 | $123.50 |
| Other: Steven Deprima MD, Other Prior Chapter Administrative Expenses | $3,930.00 | $0.00 | $606.68 |
| Other: Steven Linzer DO PA, Other Prior Chapter Administrative Expenses | $2,775.00 | $0.00 | $428.38 |
| Other: Terrence Cohen, MD, Other Prior Chapter Administrative Expenses | $175.00 | $0.00 | $27.01 |
| Other: Todd Welliver, Other Prior Chapter Administrative Expenses | $2,187.50 | $0.00 | $337.69 |
| Other: Transwestern Douglas Entrance, LLC, Other Prior Chapter Administrative Expenses | $11,895.92 | $0.00 | $1,836.39 |
| Other: Trenwith Securities, Other Prior Chapter Administrative Expenses | $51,377.26 | $51,377.26 | $0.00 |
| Other: Trenwith Securities, Other Prior Chapter Administrative Expenses | $199,960.00 | $0.00 | $30,868.02 |
| Other: Tzewan Wong, Other Prior Chapter Administrative Expenses | $200.00 | $0.00 | $30.87 |
| Other: Valerio & Raimondi, Other Prior Chapter Administrative Expenses | $1,222.75 | $355.52 | $0.00 |
| Other: William I Ganz, Other Prior Chapter Administrative Expenses | $27,700.37 | $0.00 | $4,276.13 |
| Other: Zylomed Corporation, Other Prior Chapter Administrative Expenses | $10,837.75 | $0.00 | $1,673.03 |

Total to be paid to prior chapter administrative expenses: $133,195.63
Remaining balance: $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $71,426.13 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1(50) | Florida Department of Revenue | $375.00 | $0.00 | $0.00 |
| 2(71) | Florida Department of Revenue | $240.26 | $0.00 | $0.00 |
| 4(69) | Florida Department of Revenue | $100.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---:|---:|---:|
| 5(68) | Stephen Koch MD | $5,000.00 | $0.00 | $0.00 |
| 7(53) | Patrick S Scott, Esq | $2,543.00 | $0.00 | $0.00 |
| 11(69) | Stephen Koch MD | $3,970.00 | $0.00 | $0.00 |
| 12(69) | Stephen Koch MD | $5,000.00 | $0.00 | $0.00 |
| 14(66) | Stephen Koch MD | $5,000.00 | $0.00 | $0.00 |
| 19(53) | Stephen Koch MD | $5,000.00 | $0.00 | $0.00 |
| 21(29) | Ashok Patel | $15,000.00 | $0.00 | $0.00 |
| 27(62) | Stephen Koch MD | $7,500.00 | $0.00 | $0.00 |
| 30P(29) | Stephen E. Cianciulli | $10,950.00 | $0.00 | $0.00 |
| 35(47) | Stephen Koch MD | $10,000.00 | $0.00 | $0.00 |
| 39(1) | Florida Department of Revenue | $270.00 | $0.00 | $0.00 |
| 53(52) | Internal Revenue Service | $477.87 | $0.00 | $0.00 |

Total to be paid to priority claims: $0.00
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $14,874,755.40 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---:|---|---:|---:|---:|
| | General Electric Capital Corporation | $4,500,000.00 | $0.00 | $0.00 |
| 1(29) | Liberty Messenger | $0.00 | $0.00 | $0.00 |
| 1(47) | Norman Brothers Produce | $1,273.89 | $0.00 | $0.00 |
| 1(58) | Admiral Insurance Co | $10,000.00 | $0.00 | $0.00 |
| 1(62) | Ludlum Measurements Inc | $257.57 | $0.00 | $0.00 |
| 1(66) | Total Medical Compliance | $2,370.00 | $0.00 | $0.00 |
| 1U(64) | Triple Net Properties Realty, Inc., et al. | $301,808.11 | $0.00 | $0.00 |
| 2(29) | Anthony C Vitale PA | $24,021.11 | $0.00 | $0.00 |
| 2(36) | Bayberry Florist | $2,549.30 | $0.00 | $0.00 |
| 2(53) | GE Healthcare | $112,778.79 | $0.00 | $0.00 |
| 2(62) | GE Healthcare | $105,205.77 | $0.00 | $0.00 |
| 2(68) | Transwestern Douglas Entrance | $57,351.04 | $0.00 | $0.00 |

| 2(73) | Merrill Lynch | $4,429,664.46 | $90,029.44 | $0.00 |
|---|---|---|---|---|
| 3(29) | Ashok Patel | $0.00 | $0.00 | $0.00 |
| 3(47) | M&T Credit Services LLC | $255,557.94 | $0.00 | $0.00 |
| 3(50) | Erena F Seara | $53.99 | $0.00 | $0.00 |
| 3(58) | John Thomas | $128.00 | $0.00 | $0.00 |
| 3(62) | Medi Nuclear Corp | $2,963.10 | $0.00 | $0.00 |
| 3(71) | Nursing Unlimited, Inc. | $840.00 | $0.00 | $0.00 |
| 3(73) | William I Ganz | $36,993.63 | $0.00 | $0.00 |
| 4(29) | M&T Credit Services LLC | $255,557.94 | $0.00 | $0.00 |
| 4(36) | Philips Medical Systems NA Co | $113,312.90 | $0.00 | $0.00 |
| 4(47) | Dell Financial Services LLC | $7,491.00 | $0.00 | $0.00 |
| 4(53) | Green Forrest Cartridges Inc | $1,221.36 | $0.00 | $0.00 |
| 4(66)U | SJ Deprima MD Radiology PA | $830.00 | $0.00 | $0.00 |
| 4(68) | Complete Care Center of Miami Inc | $3,787.50 | $0.00 | $0.00 |
| 5(36) | Frank Weinberg Black | $352,420.12 | $0.00 | $0.00 |
| 5(47) | GE Healthcare | $0.00 | $0.00 | $0.00 |
| 5(50) | Merrill Lynch | $47,920.42 | $47,920.42 | $0.00 |
| 5(53) | Medical Suppliers Of The Americas | $814.10 | $0.00 | $0.00 |
| 5(66) | Medical Suppliers Of The Americas | $52.59 | $0.00 | $0.00 |
| 6(53) | Royal Office Products | $7,702.16 | $0.00 | $0.00 |
| 6(62) | Zsuzsanna Seybold MD | $14,625.00 | $0.00 | $0.00 |
| 6(66) | Royal Office Products | $630.22 | $0.00 | $0.00 |
| 7(29) | Elvira Kunz Executrix | $95,672.63 | $0.00 | $0.00 |
| 7(47) | Almar Industries Inc | $749.00 | $0.00 | $0.00 |
| 7(62) | Medical Suppliers of the America | $2,627.86 | $0.00 | $0.00 |
| 7(66)U | All State Transportation Inc | $8,625.00 | $0.00 | $0.00 |
| 8(29) | Jeanne Stiers | $0.00 | $0.00 | $0.00 |
| 8(47) | Royal Office Products | $31,877.77 | $0.00 | $0.00 |
| 8(53) | Palm Beach Pizza LLC | $2,956.50 | $0.00 | $0.00 |
| 8(53) | Patrick S Scott, Esq | $3,275.44 | $0.00 | $0.00 |
| 8(62) | Royal Office Products | $6,913.58 | $0.00 | $0.00 |
| 8(66) | American Hvac-R Services Inc | $140.00 | $0.00 | $0.00 |
| 9(29) | FedEx Freight | $347.40 | $0.00 | $0.00 |
| 9(47) | Medical Suppliers Of The Americas | $672.44 | $0.00 | $0.00 |
| 9(53) | American Hvac R Services Inc | $2,269.58 | $0.00 | $0.00 |
| 9(66) | Nursing Unlimited Inc | $1,260.00 | $0.00 | $0.00 |
| 10(29) | IKON Financial Svc | $273,889.34 | $0.00 | $0.00 |

| | | | | |
|---|---|---:|---:|---:|
| 10(47) | Sage Software Healthcare | $690.00 | $0.00 | $0.00 |
| 10(53) | Cardinal Health 414, LLC | $6,619.35 | $0.00 | $0.00 |
| 10(62) | Invivo Corporation | $4,043.30 | $0.00 | $0.00 |
| 10(66) | Royal Office Products | $948.22 | $0.00 | $0.00 |
| 11(29) | Broward County Revenue Collection Division | $44,769.87 | $0.00 | $0.00 |
| 11(36) | Hirni's Wayside Garden Florist | $64.20 | $0.00 | $0.00 |
| 11(47) | Stericycle Inc | $4,245.67 | $0.00 | $0.00 |
| 11(53) | Royal Office Products | $7,702.16 | $0.00 | $0.00 |
| 12(29) | Waste Management -RMC | $222.05 | $0.00 | $0.00 |
| 12(36) | Sheldon Glucksman | $422.20 | $0.00 | $0.00 |
| 12(47) | FedEx Customer Information Service | $2,072.86 | $0.00 | $0.00 |
| 12(53) | Joanne Laudicina | $162.99 | $0.00 | $0.00 |
| 12(62) | Iliya Beylin MD | $7,000.00 | $0.00 | $0.00 |
| 12(66) | American Hvac-R Services Inc | $1,104.60 | $0.00 | $0.00 |
| 13(36) | Merrill Lynch Business Financial Service | $105,121.34 | $105,121.34 | $0.00 |
| 14(29) | Siemens Medical Solutions USA, Inc., c/o George L. | $130,255.59 | $0.00 | $0.00 |
| 14(47) | Varley Inc | $753.35 | $0.00 | $0.00 |
| 14(53) | Johnny Lee Jr | $700.00 | $0.00 | $0.00 |
| 14(62) | AC & S Transportation | $1,948.00 | $0.00 | $0.00 |
| 15(29) | Siemens Medical Solutions USA, Inc., c/o George L. | $118,290.59 | $0.00 | $0.00 |
| 15(47) | American Hvac-R Services | $6,047.50 | $0.00 | $0.00 |
| 15(53) | American Hvac R Services Inc | $3,064.58 | $0.00 | $0.00 |
| 15(62) | Royal Office Products | $6,913.58 | $0.00 | $0.00 |
| 15(69)U | Gonzalo J Iravedra PA | $1,125.00 | $0.00 | $0.00 |
| 16(29) | Frank Weinberg Black PL | $352,420.12 | $0.00 | $0.00 |
| 16(47) | Patrick S Scott | $102.72 | $0.00 | $0.00 |
| 16(53) | Francis X Gauthier | $70.96 | $0.00 | $0.00 |
| 17(29) | All Points Capital Corp. | $54,496.42 | $0.00 | $0.00 |
| 17(47) | Yvonne Moretti | $342.75 | $0.00 | $0.00 |
| 17(53) | Tropical Transportation, LLC | $1,820.00 | $0.00 | $0.00 |
| 17(62) | Bikur Cholim of Miami Beach | $250.00 | $0.00 | $0.00 |
| 18(29) | All Points Capital Corp. | $7,639.78 | $0.00 | $0.00 |
| 18(47) | De Lage Landen Financial Services Inc | $163,495.97 | $0.00 | $0.00 |
| 18(62) | Juana Huzenman | $400.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 19(29) | All Points Capital Corp. | $104,373.67 | $0.00 | $0.00 |
| 20(47) | West Physics Consulting LLC | $11,000.00 | $0.00 | $0.00 |
| 20(53) | John Penrod | $1,400.00 | $0.00 | $0.00 |
| 20(62) | Sonia Weisselberger | $647.20 | $0.00 | $0.00 |
| 21(47) | West Physics Consulting LLC | $28,825.00 | $0.00 | $0.00 |
| 21(62) | Nursing Unlimited Inc. | $1,050.00 | $0.00 | $0.00 |
| 22(29) | Property Tax Consultants, Ltd | $8,062.17 | $0.00 | $0.00 |
| 22(62) | Marcos R. Singer | $73.62 | $0.00 | $0.00 |
| 23(29) | Philips Medical Systems NACO | $133,067.65 | $0.00 | $0.00 |
| 23(47) | Astellas Pharma US Inc | $17,084.00 | $0.00 | $0.00 |
| 23(62) | Emmanuelle Ocean | $10.72 | $0.00 | $0.00 |
| 24(47) | Kramer, Green, Zuckerman, Greene & Buchsbaum PA | $2,867.50 | $0.00 | $0.00 |
| 25(47) | Benjamin Befeler MD PA | $2,455.00 | $0.00 | $0.00 |
| 25(62) | Jose A Ortiz | $250.00 | $0.00 | $0.00 |
| 252(29) | FedEx Customer Information Svc | $2,391.75 | $0.00 | $0.00 |
| 26(62) | Louise Perry | $20.00 | $0.00 | $0.00 |
| 26(69) | Steven Linzer DO PA | $2,775.00 | $0.00 | $0.00 |
| 27(47) | Agfa Healthcare Corporation | $20,806.98 | $0.00 | $0.00 |
| 27(69) | Merrill Lynch | $20,728.28 | $20,728.28 | $0.00 |
| 28(29) | UPS | $534.41 | $0.00 | $0.00 |
| 28(47) | Royal Office Products | $31,877.77 | $0.00 | $0.00 |
| 29(29) | Donald R. Levine Personal Rep | $112,606.88 | $0.00 | $0.00 |
| 29(62) | Luis Reyes | $25.00 | $0.00 | $0.00 |
| 30(47) | American Computer Forms Inc | $430.95 | $0.00 | $0.00 |
| 30(62) | Alicia Madrigal | $57.79 | $0.00 | $0.00 |
| 30U(29) | Stephen E. Cianciulli | $466,301.00 | $0.00 | $0.00 |
| 31(47) | Norman Brothers Produce | $1,273.89 | $0.00 | $0.00 |
| 31(62) | Med Lab | $156,580.36 | $0.00 | $0.00 |
| 31(62) | Med-Lab | $77,395.00 | $0.00 | $0.00 |
| 32(29) | Dinese H. Gorman Trustee | $60,807.92 | $0.00 | $0.00 |
| 33(29) | Marshall Sampson, Trustee | $60,807.92 | $0.00 | $0.00 |
| 34(29) | Merrill Lynch | $932,669.50 | $932,669.50 | $0.00 |
| 36(53) | Merrill Lynch | $56,863.44 | $56,863.44 | $0.00 |
| 38(62) | Deborah Cruz | $25.00 | $0.00 | $0.00 |
| 39(62) | Merrill Lynch Busines Financial Services | $231,585.81 | $231,585.81 | $0.00 |

| 42B(29) | Harbor View Transportation | $2,801.45 | $0.00 | $0.00 |
| 43B(47) | Noel R Zusmer MD PA | $7,700.00 | $0.00 | $0.00 |
| 5300ML | Merrill Lynch Commercial Finance Corp | $134,970.87 | $134,970.87 | $0.00 |
| 5431(62) | American Hvac-R Services | $1,870.46 | $0.00 | $0.00 |
| 6600ML | Merrill Lynch Commercial Finance Corp | $62,897.17 | $62,897.27 | $0.00 |

Total to be paid to timely general unsecured claims:     $0.00

Remaining balance:     $0.00

Tardily filed claims of general (unsecured) creditors totaling $159,007.59 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1(69) | GE Healthcare | $23,777.61 | $0.00 | $0.00 |
| 5(58) | Image First SE Florida LLC | $6,941.38 | $0.00 | $0.00 |
| 5(69) | Medical Suppliers of the Americas | $2,354.96 | $0.00 | $0.00 |
| 6(69) | Royal Office Products | $2,983.16 | $0.00 | $0.00 |
| 7(69) | Sunset Commercial Cleaning | $4,547.40 | $0.00 | $0.00 |
| 9(69) | Royal Office Products | $2,982.66 | $0.00 | $0.00 |
| 22(66) | Image First SE FL LLC | $1,122.12 | $0.00 | $0.00 |
| 24(69) | Sunset Commercial Cleaning | $4,547.40 | $0.00 | $0.00 |
| 35(69) | Image First SE FL LLC | $3,480.83 | $0.00 | $0.00 |
| 37(29) | Marshall Sampson, Trustee | $47,836.32 | $0.00 | $0.00 |
| 38(29) | Dinese H. Gorman Trustee | $47,832.32 | $0.00 | $0.00 |
| 39(29) | Property Tax Consultants, Ltd | $605.80 | $0.00 | $0.00 |
| 41(29) | FIRST COAST SERVICE OPTIONS | $1,733.97 | $0.00 | $0.00 |
| 47(62) | Stephanie R Shapillo | $155.76 | $0.00 | $0.00 |
| 55(62) | Eugenio Brico MD | $200.00 | $0.00 | $0.00 |
| 56(62) | Image First SE Florida | $7,510.90 | $0.00 | $0.00 |
| 63(47) | MedSolutions Inc | $395.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:     $0.00

Remaining balance: _____ $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $325.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 4(69) | Florida Department of Revenue | $75.00 | $0.00 | $0.00 |
| 6(71) | Florida Department of Revenue | $250.00 | $0.00 | $0.00 |

Total to be paid for subordinated claims: _____ $0.00
Remaining balance: _____ $0.00